IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| REVSTONE INDUSTRIES, LLC, et al.,[1] | ) | Case No. 12-13262 (BLS) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| METAVATION, LLC, | ) | Case No. 13-11831 (BLS) |
| | ) | (Joint Administration Requested) |
| Debtor. | ) | |
| | ) | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND
DISCLAIMER REGARDING METAVATION, LLC'S
SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

Metavation, LLC, (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SoFA") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtor, with the assistance of its advisors and management, prepared the Schedules and SoFA in accordance with section 521 title 11 of the United States Code, 11 U.S.C. sections 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtor's Schedules and SoFA (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of the Schedules and SoFA. These Global Notes should be referred to, and reviewed in connection with any review of the Schedules and SoFA.[2]

The Schedules and SoFA have been prepared by the Debtor's management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and SoFA, management relied on financial data derived from the Debtor's books and records that was available at the time of preparation. Management has made reasonable efforts

---

[1] The Debtors in these Chapter 11 Cases and the last four digits of each Debtor's federal tax identification numbers are: Revstone Industries, LLC (7222); Spara, LLC (6613); Greenwood Forgings, LLC (9285); and US Tool & Engineering, LLC (6450). The location of the Debtors' headquarters and the service address for each of the Debtors is 2250 Thunderstick Dr., Suite 1203, Lexington, KY 40505.

[2] These Global Notes are in addition to any specific notes contained in the Debtor's Schedules or SoFA. The fact that the Debtor has prepared a "general note" with respect to any of the Schedules and SoFA and not to others should not be interpreted as a decision by the Debtor to exclude the applicability of such general note to any of the Debtor's remaining Schedules and SoFA, as appropriate.

1

to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and SoFA and inadvertent errors, omissions, or inaccuracies may exist.  The Debtor reserves all rights to amend or supplement its Schedules and SoFA.

**Reservation of Rights.**  The Debtor reserves all rights to amend the SoFA and Schedules in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the SoFA and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."  Furthermore, nothing contained in the SoFA and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of chapter 11 of title 11 of the United States Code or other applicable non-bankruptcy laws.

**Description of the Case and "As Is" Information Date.**  On July 22, 2013 (the "Petition Date"), the Debtor filed a voluntary petition for relief with the Bankruptcy Court under Chapter 11 of the Bankruptcy Code.  The Debtor is operating its business and managing its properties as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Debtor filed bankruptcy subsequent to the beginning of a reporting period.  As it is impractical to determine assets and liabilities during the middle of a reporting period, the books were closed on June 1, 2013 with certain adjustments for material, identifiable transactions that occurred between June 1, 2012 and the Petition Date.  Asset information reflects net book value as of June 1, 2012 and liabilities reflect the most readily available detail as of July 19, 2013 unless otherwise noted.

**Basis of Presentation.**  It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests.  Accordingly, unless otherwise indicated, the Schedules and SoFA reflect net book values, rather than current market values, of the Debtor's assets and may not reflect the net realizable value.

The Schedules and SoFA do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtor.

Although these Schedules and SoFA may, at times, incorporate information prepared in accordance with GAAP, the Schedules and SoFA neither purport to represent nor reconcile to financial statements prepared and/or distributed by the Debtor in accordance with GAAP or otherwise.  Moreover, given, among other things, the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date.  Likewise, to the extent that the Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Estimates.**  To timely close the books and records of the Debtor management must make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses.  The Debtor reserves all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

2

**Confidentiality.**  There may be instances within the Schedules and SoFA where names, addresses, or amounts have been left blank.  Due to the nature of an agreement between the Debtor and the third party, concerns of confidentiality, or concerns for the privacy of an individual, the Debtor may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts.

**Intercompany Claims.**  Receivables and payables between the Debtor and affiliated entities in this case (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule E and Schedule F.  These Intercompany Claims include the following components, among others:  1) loans to affiliates, 2) accounts payable and payroll disbursements made out of an affiliate's bank accounts on behalf of the Debtor, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for trade and other intercompany transactions.  These Intercompany Claims may or may not result in allowed or enforceable claims by or against the Debtor, and by listing these claims the Debtor is not indicating a conclusion that the Intercompany Claims are enforceable.  Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules.  In situations where there is not an enforceable claim, the assets and/or liabilities of the Debtor may be greater or lesser than the amounts stated herein.  All rights to amend intercompany Claims in the Schedules and SoFA  are reserved.

The Debtor has listed the intercompany payables as unsecured claims on Schedule F.  The Debtor reserves their rights to later change the characterization, classification, categorization, or designation of such items.

**Insiders.**  For purposes of the Schedules and SoFA, the Debtor defines "insider" pursuant to Section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtor, (d) any managing agent or managing member of the Debtor and (e) entities under common ownership with the Debtor.  Payments to insiders listed in (a) through (e) above are set forth on Question 3.c. of the SoFA.

Persons listed as "insiders" have been included for informational purposes only.  The Debtor did not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals and GAAP Entries.**  The Debtor's balance sheet reflects liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtor.  Certain liabilities (including but not limited to certain reserves, deferred charges, and future contractual obligations) have not been included in the Debtor's Schedules.  The Debtor has also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as capital lease balances).  Other immaterial assets and liabilities may also have been excluded.

**Classification and Claim Descriptions.**  Any failure to designate a claim on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated."  The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount,

3

liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Listing a claim (i) in Schedule D as "secured," (ii) in Schedule E as "priority" or (iii) in Schedule F as "unsecured nonpriority," or listing a contract in Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract.

Moreover, the Debtor reserves all rights to amend the SoFA and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the SoFA and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the SoFA and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant non-bankruptcy laws.

**Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits, allowances or other adjustments.

**Paid Claims.** Pursuant to certain first-day orders approved by the Court, the Debtor was authorized to pay various outstanding prepetition claims, such as certain employee wages and benefit claims, and related tax claims. If the Debtor had any such claims on the Petition Date that have been subsequently paid pursuant to Court order, such claims have not been listed on the Schedules.

**Pension Obligations.** The Debtor missed certain contributions the were scheduled to be made to the Hillsdale Hourly Pension Plan prior to the Petition Date. As a result, the Pension Benefit Guaranty Corporation ("PBGC") perfected statutory liens against the Debtor and certain members of the control group. The amount of the missed contributions and related accrued interest are presented as a secured claim on Schedule D. Claims of the Hillsdale Hourly Pension Plan and Hillsdale Salaried Pension Plan are presented as an unsecured claim on Schedule F in an aggregate amount based on the obligation accrued on the Debtor's books as of June 1, 2013 less the amount of the PBGC's secured claim.

**Setoffs.** The Debtor routinely incurs setoffs from third parties during the ordinary course of business. Setoffs in the ordinary course can result from various routine transactions, including intercompany transactions, pricing discrepancies, warranty claims and other disputes between the Debtor and third parties. Certain of these constitute normal setoffs consistent with the ordinary course of business in the Debtor's industry. In such instances, such ordinary course setoffs are excluded from the Debtor's responses to Question 13 of the SoFA. The Debtor reserves all rights to enforce or challenge, as the case may be, any setoffs that have been or may be asserted.

**Specific Notes.** These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

### Note to Schedule "B"

### Schedule B Disclaimer

Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). The Debtor has performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

### Note to Schedule "E"

### Taxes

Schedule "E" contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

### Accrued Wages, Vacation and PTO

The Debtor has filed motions in this case requesting certain orders in this case to authorize, inter alia, the Debtor to pay prepetition wages owed to Employees in accordance with the statutory limit provided under 11 U.S.C. § 507(a)(4). Such orders if entered would also authorize the Debtor to honor its existing prepetition vacation and sick obligations to its employees accrued prior to the Petition Date. The Debtor's continued honoring of prepetition vacation and sick obligations to their employees in the ordinary course of business if allowed will reduce the aggregate amount of accrued vacation owed to such employees.

### Note to Schedule "G"

### Executory Contracts and Unexpired Leases

While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusions may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may not have taken effect or be binding on any party and may have expired or been modified, amended, or supplemented from time to time by

various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.

Certain of the real property leases and contracts listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract or unexpired lease.

The Debtor reserves all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedule, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in the Schedule. Schedule G generally does not include standalone equipment purchase orders. Additionally, the Debtor may be a party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G.

## General Disclaimer

The Debtor has prepared the Schedules and the SoFA based on the information reflected in the Debtor's books and records. However, inasmuch as the Debtor's books and records have not been audited or formally closed and evaluated for proper cut-off on the Petition Date, the Debtor cannot warrant the absolute accuracy of these documents. The Debtor has made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtor will amend and supplement the Schedules and SoFA.

B7 (Official Form 7) (12/12)

# STATEMENT OF FINANCIAL AFFAIRS

## UNITED STATES BANKRUPTCY COURT

## DISTRICT OF DELAWARE

In re **Metavation, LLC** _____    Case No. **13-11831** _____

Debtor    (if known)

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

_____

_Definitions_

_"In business."_ A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within the six years immediately proceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

_"Insider."_ The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any persons in control of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101(2), (31).

### 1. Income from employment or operation of business

None ☐ State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the two years immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $30,065,537.63 | Trade and tooling revenues: January 1 to June 1, 2013 |
| $79,175,086.78 | Trade and tooling revenues: Calendar year 2012 |
| $80,991,063.00 | Trade and tooling revenues: Calendar year 2011 |

**Footnote(s):**

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B7 (12/12)

# STATEMENT OF FINANCIAL AFFAIRS

In re  Metavation, LLC                                                                Case No.   13-11831

## 2. Income other than from employment or operation of business

**None**
[X]

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the two years immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                          SOURCE

## 3. Payments to creditors

**None**
[X]

Complete a. or b., as appropriate, and c.

a.  Individual or joint debtor(s) with primarily consumer debts: List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within 90 days immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITORS | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**None**
[ ]

b.  Debtor whose debts are not primarily consumer debts: List each payment or other transfer to any creditor made within 90 days immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*. If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAMES AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|

See SOFA 3b Exhibit

**None**
[ ]

c.  All debtors: List all payments made within one year immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAMES AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATES OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

See SOFA 3c Exhibit

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.
   Footnote(s):
   [1] THE GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B7 (12/12)

## STATEMENT OF FINANCIAL AFFAIRS

In re  Metavation, LLC                                              Case No.   13-11831

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None ☐  a.  List all suits and administrative proceedings to which the debtor is or was a party within one year immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT<br>AND CASE NUMBER | NATURE OF<br>PROCEEDING | COURT OR AGENCY<br>AND LOCATION | STATUS OR<br>DISPOSITION |
|---|---|---|---|

See SOFA 4a Exhibit

None ☒  b.  Describe all property that has been attached, garnished or seized under any legal or equitable process within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>PERSON FOR WHOSE BENEFIT<br>PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

**5. Repossessions, foreclosures and returns**

None ☒  List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>CREDITOR OR SELLER | DATE OF REPOSSESSION,<br>FORECLOSURE SALE,<br>TRANSFER OF RETURN | DESCRIPTION AND VALUE OF<br>PROPERTY |
|---|---|---|

**6. Assignments and receiverships**

None ☒  a.  Describe any assignment of property for the benefit of creditors made within 120 days immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF<br>ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR<br>SETTLEMENT |
|---|---|---|

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B7 (12/12)

## STATEMENT OF FINANCIAL AFFAIRS

In re  Metavation, LLC                                                                    Case No.   13-11831

None
[X] b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None
[X] List all gifts or charitable contributions made within one year immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

### 8. Losses

None
[ ] List all losses from fire, theft, other casualty or gambling within one year immediately preceding the commencement of this case or since the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCE AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
|---|---|---|
| Mt. Pleasant plant:<br>Paint oven fire<br>$1,500 | No claim filed | 6/1/13 |
| Vassar Foundry:<br>Incoming water line interruption due to work by city contractor caused loss of cupola inductor<br>$40,000 | Claim was rejected by contractor's insurance company; The Debtor intends to issue a demand letter | 5/17/13 |
| Hillsdale:<br>Post cure oven fire<br>$5,000 | No claim filed | May 2013 |

### 9. Payments related to debt counseling or bankruptcy

None
[ ] List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of a petition in bankruptcy within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYER IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

See SOFA 9 Exhibit

Footnote(s):

[1] THE GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B7 (12/12)

## STATEMENT OF FINANCIAL AFFAIRS

In re  Metavation, LLC                                        Case No.   13-11831

**10. Other transfers**

[None] [X]

a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within two years immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFERREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

[None] [X]

b. List all property transferred by the debtor within ten years immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial records**

[None] [X]

List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within one year immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

[None] [X]

List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within one year immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAME AND ADDRESSES OF THOSE WITH ACCESS TO THE BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B7 (12/12)

## STATEMENT OF FINANCIAL AFFAIRS

In re  Metavation, LLC                                                    Case No.   13-11831

### 13. Setoffs

None ☐

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within 90 days preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

Certain customers received a discount (5%) from amounts owed to the Debtor as an offset for costs incurred by the customers in connection with the ongoing negotiation of customer support to the Debtor's operations.  The creditors were financial and legal professionals employed by the customer(s).

### 14.  Property held for another person

None ☐

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

Customers own the tools that are located in the Debtor's facilities.  The total value of tools is to be determined.

### 15.  Prior address of debtor

None ☒

If debtor has moved within three years immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATE OF OCCUPANCY |
| --- | --- | --- |

### 16. Spouses and Former Spouses

None ☒

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within eight years immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

| NAME |
| --- |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B7 (12/12)

## STATEMENT OF FINANCIAL AFFAIRS

In re  Metavation, LLC                                                    Case No.   13-11831

### 17. Environmental Information

□ None

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law.

☒ None

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law.  Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

☒ None

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

□ None

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|
| MIDEQ (Michigan Department of Environmental Quality) | N/A | RMD Order No. 111-03-11 |
| | | Section 11115a of Part 111 |
| | | Hazardous Waste Management |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B7 (12/12)

**STATEMENT OF FINANCIAL AFFAIRS**

In re  Metavation, LLC                                                                                    Case No.   13-11831

### 18. Nature, location, and name of business

None ☐   a.  If the debtor is an individual, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within six years immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within six years immediately preceding the commencement of this case.

If the debtor is a partnership, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

If the debtor is a corporation, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within six years immediately preceding the commencement of this case.

| NAME AND ADDRESS | LAST FOUR DIGITS OF SOC. SEC. NO./COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | NATURE OF BUSINESS | BEGINNING AND ENDING DATES OF OPERATION |
|---|---|---|---|
| Metavation Traverse City, LLC | | Manufacturer of machined and assembled automotive powertrain and chassis parts | 11/19/2008 - 12/20/2012 |
| Metavation Traverse City Building Three, LLC | | Manufacturer of machined and assembled automotive powertrain and chassis parts | 11/19/2008 - 12/20/2012 |
| Metavation Vassar, LLC | | Foundry and machining | 11/18/2009 - current |
| MIDS, LLC | | Holding company | 9/3/2010 - current |
| Metavation Mt. Pleasant, LLC | | Manufacturer of machined and assembled automotive powertrain and chassis parts | 11/19/2008 - 6/1/2009 |

None ☒   b.  Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B7 (12/12)                          **STATEMENT OF FINANCIAL AFFAIRS**

In re  Metavation, LLC                                                    Case No.   13-11831

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within six years immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)

**19.  Books, records and financial statements**

None ☐ a.  List all bookkeepers and accountants who within two years immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
| --- | --- |
| Evette Hollaway Glen<br>21177 Hilltop St. Southfield, MI 48033 | May 2013 - current |
| Terry Herzinger, Corporate Controller<br>21177 Hilltop St. Southfield, MI 48033 | 2012 through May 2013 |

None ☐ b.  List all firms or individuals who within two years immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
| --- | --- | --- |
| Mellon, Smith & Pivoz PLC | 30600 Telegraph Rd.<br>Suite 1131<br>Bingham Farms, MI 48025-4531 | January 2011 through November 2012 |

None ☐ c.  List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
| --- | --- |
| Evette Hollaway Glen | 21177 Hilltop St., Southfield, MI 48033 |

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B7 (12/12)

## STATEMENT OF FINANCIAL AFFAIRS

In re  Metavation, LLC                                                    Case No.   13-11831

None
☐  d.  List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within two years immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| Advisors to Official Committee of Unsecured Creditors, Revstone Industries, LLC | various dates |
| BBK<br>Detroit, MI | various dates |
| Chrysler Group LLC<br>1000 Chysler Drive<br>CIMS 485-14-07<br>Auburn Hills, MI 48326 | various dates |
| DAYCO<br>1650 Research Drive<br>Suite 200<br>Troy, MI, 48083 | various dates |
| General Motors LLC<br>30001 Van Dyke Ave.<br>Warren, MI 48090 | various dates |
| KPMG LLP<br>150 W Jefferson Srv Rd.<br>Detroit, MI 48226 | various dates |
| Metal Technologies Inc.<br>1537 W Auburn Road<br>Auburn, IN 46706 | |
| Wells Fargo Capital Finance, LLC<br>12 East 49th Street<br>New York, NY, 10017 | various dates |

This is a partial list of various other potential buyers of the Metavation businesses, current/potential customers and suppliers with whom the Debtor has requested credit terms.

**20.  Inventories**

None
☐  a.  List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY (SPECIFY COST, MARKET OR OTHER BASIS) |
|---|---|---|
| See SOFA 20a Exhibit | | |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B7 (12/12)

# STATEMENT OF FINANCIAL AFFAIRS

In re  Metavation, LLC                                                                 Case No.   13-11831

None ☐ b. List the name and address of the person having possession of the records of each of the inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESS OF CUSTODIAN OF INVENTORY RECORDS |
|---|---|
| 12/31/12 | Plex Online |
| 12/31/11 | Plex Online |

**21.  Current Partners, Officers, Directors and Shareholders**

None ☒ a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
|---|---|---|

See SOFA 21b Exhibit

**22.  Former partners, officers, directors and shareholders**

None ☒ a. If the debtor is a partnership, list each member who withdrew from the partnership within one year immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within one year immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| GEORGE HOFMEISTER | CHAIRMAN | 2/1/2013 |

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B7 (12/12)

**STATEMENT OF FINANCIAL AFFAIRS**

In re  Metavation, LLC                                                          Case No.   13-11831

---

**23.  Withdrawals from a partnership or distributions by a corporation**

[X] None

If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during one year immediately preceding the commencement of this case.

| NAME AND ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

---

**24. Tax Consolidation Group**

[ ] None

If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within six years immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| Revstone Industries, LLC | 26-3837222 |

---

**25. Pension Funds**

[ ] None

If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within six years immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| Hillsdale Hourly Pension Plan | 45-1557286 |
| Hillsdale Salaried Pension Plan | 45-1557202 |

---

Footnote(s):

[1] THE GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

# STATEMENT OF FINANCIAL AFFAIRS

## EXHIBIT 3b

## PAYMENTS TO CREDITORS

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| A&B MACHINE INC. | 2040 COMMERCE DRIVE | | | SIDNEY | OH | 45365 | 408315 | 5/11/2013 | $ 38,699.52 |
| ACME HOLDING COMPANY | 24200 MARMON AVE | | | WARREN | MI | 48089 | 408091 | 4/13/2013 | $ 783.60 |
| ACTION PACKAGING | 6965 SOUTHBELT DR | | | CALEDONIA | MI | 49316 | 407997 | 4/6/2013 | $ 2,901.26 |
| ACTION PACKAGING | 6965 SOUTHBELT DR | | | CALEDONIA | MI | 49316 | 408384 | 5/25/2013 | $ 2,901.26 |
| ACTION PACKAGING | 6965 SOUTHBELT DR | | | CALEDONIA | MI | 49316 | 408571 | 6/22/2013 | $ 8,810.47 |
| ADECCO | 175 BROAD HOLLOW ROAD | | | MELVILLE | NY | 11747 | 408034 | 4/6/2013 | $ 4,089.24 |
| AFLAC GROUP | 4823 ROMENCE RD | | | PORTAGE | MI | 49024 | 408294 | 5/11/2013 | $ 1,641.51 |
| AFLAC GROUP | 4823 ROMENCE RD | ATTN: CASSIE GOODBAND | | PORTAGE | MI | 49024 | 408460 | 6/8/2013 | $ 1,005.21 |
| AFLAC GROUP | 4823 ROMENCE RD | ATTN: CASSIE GOODBAND | | PORTAGE | MI | 49024 | 408675 | 7/8/2013 | $ 770.10 |
| AIRGAS BAY CITY | 113 WASHINGTON AVE. | | | BAY CITY | MI | 48708 | | 6/8/2013 | $ 4,903.78 |
| AIRGAS BAY CITY | 113 WASHINGTON AVE. | | | BAY CITY | MI | 48708 | | 7/10/2013 | $ 8,328.97 |
| AIRGAS CARBONIC, INC. | 101 DANIELS WAY | | | BLOOMINGTON | IN | 47404 | 408051 | 4/8/2013 | $ 57.54 |
| AIRGAS CARBONIC, INC. | 101 DANIELS WAY | | | BLOOMINGTON | IN | 47404 | 408466 | 6/8/2013 | $ 1,004.74 |
| AIRGAS CARBONIC, INC. | 101 DANIELS WAY | | | BLOOMINGTON | IN | 47404 | 408687 | 7/8/2013 | $ 676.84 |
| AIRGAS CARBONIC, INC. | 101 DANIELS WAY | | | BLOOMINGTON | IN | 47404 | | 7/17/2013 | $ 4,800.00 |
| AIRGAS GREAT LAKES | 1925 N PACKARD | | | MT PLEASANT | MI | 48858 | W04888 | 4/27/2013 | $ 2,400.00 |
| AIRGAS GREAT LAKES | 1925 N PACKARD | | | MT PLEASANT | MI | 48858 | W04923 | 5/4/2013 | $ 2,400.00 |
| AIRGAS GREAT LAKES | 1925 N PACKARD | | | MT PLEASANT | MI | 48858 | W05020 | 5/18/2013 | $ 2,400.00 |
| AIRGAS GREAT LAKES | 1925 N PACKARD | | | MT PLEASANT | MI | 48858 | W05062 | 5/25/2013 | $ 2,400.00 |
| AIRGAS GREAT LAKES | 1925 N PACKARD | | | MT PLEASANT | MI | 48858 | W05232 | 6/22/2013 | $ 11,134.92 |
| AKROCHEM CORPORATION | 255 FOUNTAIN STREET | | | AKRON | OH | 44304-1091 | 408150 | 4/20/2013 | $ 296.20 |
| ALLIED WASTE SERVICES | P.O. BOX 9001154 | | | LOUISVILLE | KY | 00000 | 408258 | 5/4/2013 | $ 1,822.58 |
| ALLIED WASTE SERVICES | P.O. BOX 9001154 | | | LOUISVILLE | KY | 00000 | 408445 | 6/1/2013 | $ 1,550.01 |
| ALPHA TECHNOLOGIES | 3030 GILCHRIST ROAD | | | AKRON | OH | 44305-4420 | 408199 | 4/27/2013 | $ 3,450.01 |
| ALPHA TECHNOLOGIES | 3030 GILCHRIST ROAD | | | AKRON | OH | 44305-4420 | | 7/6/2013 | $ 14,603.75 |
| ALRO STEEL CORPORATION | 3000 TRI PARK DRIVE | | | GRAND BLANC | MI | 00000 | 408468 | 6/15/2013 | $ 301.25 |
| AMERIGAS | 681 E CHICAGO RD | | | COLDWATER | MI | 49036-9497 | 408348 | 5/18/2013 | $ 812.44 |
| ANAVON COMMUNICATIONS INC. | 2036 GARFIELD RD N | STE 33 | | TRAVERSE CITY | MI | 49686 | 408158 | 4/20/2013 | $ 270.00 |
| APAC PAPER & PACKAGING | 4000 ENTERPRISE DRIVE | | | ALLEN PARK | MI | 48101 | 408067 | 4/13/2013 | $ 1,604.75 |
| APAC PAPER & PACKAGING | 4000 ENTERPRISE DRIVE | | | ALLEN PARK | MI | 48101 | 408138 | 4/20/2013 | $ 3,484.08 |
| APAC PAPER & PACKAGING | 4000 ENTERPRISE DRIVE | | | ALLEN PARK | MI | 48101 | 408664 | 7/8/2013 | $ 8,358.15 |
| APAC PAPER & PACKAGING | 4000 ENTERPRISE DRIVE | | | ALLEN PARK | MI | 48101 | | 7/19/2013 | $ 3,014.05 |
| APPLIED INDUSTRIAL TECHNOLOGIES LTD. | 2650 AIRPORT ROAD | | | JACKSON | MI | 49202 | 408555 | 7/6/2013 | $ 1,137.38 |
| ARKADIN, INC. | PO BOX 347281 | ATTN: ACCOUNTS RECEIVABLE | | PITTSBURGH | PA | 15251-4281 | 408295 | 5/11/2013 | $ 278.90 |
| ARKADIN, INC. | PO BOX 347281 | ATTN: ACCOUNTS RECEIVABLE | | PITTSBURGH | PA | 15251-4281 | 408431 | 6/1/2013 | $ 393.95 |
| ARROW HEALTH & SAFETY | 500 S OUTER DRIVE | | | SAGINAW | MI | 48287-0391 | 408035 | 4/6/2013 | $ 533.09 |
| ARROW HEALTH & SAFETY | 500 S OUTER DRIVE | | | SAGINAW | MI | 48287-0391 | 408452 | 6/1/2013 | $ 205.81 |
| ARROW SWIFT PRINTING | 72 W CARLETON RD | | | HILLSDALE | MI | 49242 | 408656 | 7/6/2013 | $ 170.60 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408027 | 4/6/2013 | $ 259.53 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408027 | 4/6/2013 | $ 628.25 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408036 | 4/6/2013 | $ 201.93 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408104 | 4/13/2013 | $ 86.51 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408109 | 4/13/2013 | $ 521.64 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408119 | 4/13/2013 | $ 57.53 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408159 | 4/20/2013 | $ 86.51 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408167 | 4/20/2013 | $ 508.05 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408172 | 4/20/2013 | $ 72.05 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408216 | 4/27/2013 | $ 1,468.45 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408222 | 4/27/2013 | $ 57.53 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408252 | 5/4/2013 | $ 86.51 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408259 | 5/4/2013 | $ 617.49 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408268 | 5/4/2013 | $ 72.05 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408309 | 5/11/2013 | $ 86.51 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408316 | 5/11/2013 | $ 901.46 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408350 | 5/18/2013 | $ 533.51 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408354 | 5/18/2013 | $ 86.51 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408371 | 5/18/2013 | $ 129.88 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408392 | 5/25/2013 | $ 173.92 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408402 | 5/25/2013 | $ 188.83 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408416 | 5/25/2013 | $ 2,159.08 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408446 | 6/1/2013 | $ 601.01 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408470 | 6/8/2013 | $ 86.51 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408476 | 6/8/2013 | $ 512.37 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408487 | 6/8/2013 | $ 57.83 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408539 | 6/22/2013 | $ 82.33 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408544 | 6/22/2013 | $ 536.95 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408555 | 6/22/2013 | $ 72.33 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408592 | 6/22/2013 | $ 897.01 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408629 | 6/29/2013 | $ 129.88 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408837 | 6/29/2013 | $ 184.66 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408844 | 6/29/2013 | $ 1,734.89 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408878 | 7/6/2013 | $ 184.66 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408882 | 7/6/2013 | $ 640.14 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | 408888 | 7/6/2013 | $ 57.83 |
| ARROW UNIFORM RENTAL | 1339 HEALY ST | | | KALAMAZOO | MI | 49001 | | 7/19/2013 | $ 594.04 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | 407994 | 4/6/2013 | $ 21,995.48 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 4/6/2013 | $ 78,188.94 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 4/6/2013 | $ 1,040.43 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 4/6/2013 | $ 6,008.09 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 4/13/2013 | $ 1,512.11 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 4/13/2013 | $ 7,103.86 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 4/20/2013 | $ 1,032.65 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 4/20/2013 | $ 75,000.00 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 4/20/2013 | $ 5,932.48 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W04804 | 4/20/2013 | $ 68,350.09 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 4/27/2013 | $ 68,155.60 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W04852 | 4/27/2013 | $ 7,103.86 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W04853 | 4/27/2013 | $ 1,245.57 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W04929 | 5/4/2013 | $ 4,828.72 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W04930 | 5/4/2013 | $ 828.40 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 5/11/2013 | $ 1,418.42 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 5/11/2013 | $ 68,204.11 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 5/11/2013 | $ 8,832.06 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W04965 | 5/11/2013 | $ 69,123.19 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 5/18/2013 | $ 69,846.85 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05023 | 5/18/2013 | $ 1,040.23 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05038 | 5/18/2013 | $ 5,956.23 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 5/25/2013 | $ 1,308.56 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 5/25/2013 | $ 7,192.20 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05078 | 5/25/2013 | $ 70,585.64 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05096 | 6/1/2013 | $ 1,050.27 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05097 | 6/1/2013 | $ 5,950.37 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05145 | 6/8/2013 | $ 1,255.92 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05146 | 6/8/2013 | $ 7,173.51 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05156 | 6/8/2013 | $ 144,582.00 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 6/15/2013 | $ 1,038.45 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 6/15/2013 | $ 5,938.21 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 6/22/2013 | $ 1,271.73 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 6/22/2013 | $ 7,251.98 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05214 | 6/22/2013 | $ 72,746.54 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05220 | 6/29/2013 | $ 73,000.00 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05269 | 6/29/2013 | $ 1,022.95 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05270 | 6/29/2013 | $ 5,791.24 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | W05274 | 6/29/2013 | $ 59,838.72 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 7/6/2013 | $ 1,248.14 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 7/6/2013 | $ 6,819.10 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 7/8/2013 | $ 63,707.02 |
| ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN | 2250 THUNDERSTICK DRIVE | SUITE 1203 | | LEXINGTON | KY | 40505 | | 7/12/2013 | $ 63,707.02 |
| ASTECH INC. | PO BOX 158 | | | VASSAR | MI | 48768 | 408068 | 4/13/2013 | $ 5,238.00 |
| AT & T LONG DISTANCE | PO BOX 5017 | | | CAROL STREAM | IL | 60197-5017 | 408217 | 4/27/2013 | $ 13.91 |
| AT & T LONG DISTANCE | PO BOX 5017 | | | CAROL STREAM | IL | 60197-5017 | 408477 | 5/18/2013 | $ 14.17 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408048 | 4/6/2013 | $ 459.40 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408052 | 4/6/2013 | $ 874.83 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408095 | 4/13/2013 | $ 4,241.78 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408096 | 4/13/2013 | $ 3,710.77 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408097 | 4/13/2013 | $ 7,004.42 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408117 | 4/13/2013 | $ 57.97 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408206 | 4/27/2013 | $ 931.98 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408253 | 5/4/2013 | $ 458.76 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408299 | 5/4/2013 | $ 805.03 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408296 | 5/11/2013 | $ 4,384.99 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408297 | 5/11/2013 | $ 7,004.42 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408324 | 5/11/2013 | $ 38.75 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408358 | 5/18/2013 | $ 3,836.09 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408359 | 5/18/2013 | $ 930.75 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408439 | 6/1/2013 | $ 779.33 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408461 | 6/8/2013 | $ 4,241.78 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408462 | 6/8/2013 | $ 3.73 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408463 | 6/8/2013 | $ 7,004.42 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408468 | 6/8/2013 | $ 893.02 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408532 | 6/22/2013 | $ 3,872.56 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408560 | 6/22/2013 | $ 931.81 |
| AT&T | 208 S AKARD STREET | | | DALLAS | TX | 75202 | 408538 | 6/29/2013 | $ 443.83 |
| AT&T MOBILITY | P.O. BOX 9004 | NATIONAL BUSINESS SERVICES | | CAROL STREAM | IL | 60197-9004 | 408045 | 4/6/2013 | $ 5,378.26 |
| AT&T MOBILITY | P.O. BOX 9004 | NATIONAL BUSINESS SERVICES | | CAROL STREAM | IL | 60197-9004 | 408247 | 5/4/2013 | $ 4,820.21 |
| AT&T MOBILITY | P.O. BOX 9004 | NATIONAL BUSINESS SERVICES | | CAROL STREAM | IL | 60197-9004 | 408410 | 5/25/2013 | $ 5,039.75 |
| AUSMUS CORPORATION | PO BOX 633 | | | WILLIAMSVILLE | NY | 14231 | 408057 | 4/13/2013 | $ 8,476.87 |
| AUSMUS CORPORATION | PO BOX 633 | | | WILLIAMSVILLE | NY | 14231 | 408193 | 4/27/2013 | $ 6,140.47 |
| AUSMUS CORPORATION | PO BOX 633 | | | WILLIAMSVILLE | NY | 14231 | 408325 | 5/11/2013 | $ 5,915.03 |
| AUSMUS CORPORATION | PO BOX 633 | | | WILLIAMSVILLE | NY | 14231 | 408556 | 6/22/2013 | $ 12,321.85 |
| AUSMUS CORPORATION | PO BOX 633 | | | WILLIAMSVILLE | NY | 14231 | 408830 | 6/29/2013 | $ 8,384.07 |
| AUSMUS CORPORATION | PO BOX 633 | | | WILLIAMSVILLE | NY | 14231 | 408868 | 7/8/2013 | $ 4,279.68 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W04719 | 4/6/2013 | $ 51,080.05 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W04737 | 4/13/2013 | $ 38,292.73 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W04813 | 4/20/2013 | $ 54,542.40 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W04842 | 4/27/2013 | $ 56,092.34 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W04901 | 5/4/2013 | $ 39,106.02 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W04961 | 5/11/2013 | $ 47,600.00 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W05014 | 5/18/2013 | $ 48,040.56 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W05087 | 5/25/2013 | $ 46,411.90 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W05094 | 6/1/2013 | $ 49,903.23 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W05144 | 6/8/2013 | $ 54,418.38 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W05191 | 6/15/2013 | $ 57,734.78 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W05218 | 6/22/2013 | $ 57,509.45 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | | 6/29/2013 | $ 43,181.84 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | W05301 | 7/6/2013 | $ 41,776.43 |
| AUTOMATED LOGISTICS SYSTEM | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | | 7/18/2013 | $ 45,918.50 |
| AUTOMATED LOGISTICS SYSTEMS | 3517 SCHEELE DRIVE | | | JACKSON | MI | 49202 | | 7/10/2013 | $ 39,515.13 |
| AZKO MANUFACTURING INC. | 13673 APPLE DRIVE | | | FRUITPORT | MI | 49415 | 408173 | 4/20/2013 | $ 13,000.00 |
| AZKO MFG | 25885 COMMERCE DRIVE | | | MADISON HEIGHTS | MI | 48071 | | 7/8/2013 | $ 900.00 |
| BAKERS GAS AND WELDING SUPPLIES, INC. | 1300 HOWARD STREET | | | LINCOLN PARK | MI | 48146 | 408385 | 5/25/2013 | $ 2,400.00 |
| BALANCE ENGINEERING | 1731 THORNCROFT | | | TROY | MI | 4808-4-4613 | 408403 | 5/25/2013 | $ 39,333.00 |
| BANK FEE | | | | | | | | 5/18/2013 | $ 7,156.32 |
| BANK FEES | | | | | | | | 4/13/2013 | $ 6,463.86 |
| BANK FEES | | | | | | | | 6/15/2013 | $ 6,636.18 |
| BAY LOGISTICS INC. | 1202 PONTALUNA RD | | | SPRING LAKE | MI | 49456 | 408478 | 6/8/2013 | $ 1,103.00 |
| BEARD TOOL & DIE | 4627 COTTRELL ROAD | | | VASSAR | MI | 48768 | 408599 | 6/22/2013 | $ 3,210.00 |
| BEARD TOOL & DIE | 4627 COTTRELL ROAD | | | VASSAR | MI | 48768 | | 7/10/2013 | $ 2,108.84 |
| BEARDEN ENGINEERING | 6501 HAWKINS ROAD | | | JACKSON | MI | 49201 | | 7/15/2013 | $ 8,623.30 |
| BEAVER RESEARCH COMPANY | 3700 KILGORE RD. | #HIL14001 | | PORTAGE | MI | 49002 | 408063 | 4/13/2013 | $ 1,040.00 |
| BEAVER RESEARCH COMPANY | 3700 KILGORE RD. | #HIL14001 | | PORTAGE | MI | 49002 | 408131 | 4/20/2013 | $ 520.00 |
| BEAVER RESEARCH COMPANY | 3700 KILGORE RD. | #HIL14001 | | PORTAGE | MI | 49002 | 408363 | 5/25/2013 | $ 1,863.75 |
| BEAVER RESEARCH COMPANY | 3700 KILGORE RD. | #HIL14001 | | PORTAGE | MI | 49002 | 408657 | 7/6/2013 | $ 520.00 |
| BEAVER RESEARCH COMPANY | 3700 KILGORE RD. | #HIL14001 | | PORTAGE | MI | 49002 | | 7/9/2013 | $ 520.00 |
| BEAVER RESEARCH COMPANY | 3700 KILGORE RD. | #HIL14001 | | PORTAGE | MI | 49002 | | 7/11/2013 | $ 682.50 |
| BELDEN MACHINE CORPORATION | 2500 BRAGA DRIVE | | | BROADVIEW | IL | 00000 | 408516 | 6/15/2013 | $ 2,387.00 |
| BEST AIRE | 3848 ROCKLAND CIRCLE | | | MILLBURY | OH | 43447-9804 | | 7/11/2013 | $ 2,669.00 |
| BEST AIRE COMPRESSOR SERVICES INC. | 5088 MEREDITH DRIVE | | | PORTAGE | MI | 49002 | 408002 | 4/6/2013 | $ 1,989.00 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| BEST AIRE COMPRESSOR SERVICES INC. | 5088 MEREDITH DRIVE | | | PORTAGE | MI | 49002 | 408049 | 4/8/2013 | $ 2,248.00 |
| BILL'S CUSTOM FAB, INC. | 1838 GOVER PARKWAY | | | MT. PLEASANT | MI | 48858 | 408191 | 4/27/2013 | $ 1,001.05 |
| BILL'S CUSTOM FAB, INC. | 1838 GOVER PARKWAY | | | MT. PLEASANT | MI | 48858 | 408317 | 5/11/2013 | $ 1,852.50 |
| BILL'S CUSTOM FAB, INC. | 1838 GOVER PARKWAY | | | MT. PLEASANT | MI | 48858 | 408459 | 6/8/2013 | $ 1,852.50 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | 408072 | 4/13/2013 | $ 2,281.10 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | 408126 | 4/20/2013 | $ 3,282.69 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | 408186 | 4/27/2013 | $ 1,770.58 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | 408245 | 5/4/2013 | $ 2,980.08 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | 408339 | 5/18/2013 | $ 3,352.21 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | 408391 | 5/25/2013 | $ 4,790.28 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | 408512 | 6/15/2013 | $ 6,326.89 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | 408600 | 6/22/2013 | $ 2,500.00 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | 408665 | 7/6/2013 | $ 664.45 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | 408690 | 7/8/2013 | $ 8,584.45 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | | 7/10/2013 | $ 8,498.98 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | | 7/11/2013 | $ 10,223.57 |
| BINKELMAN CORPORATION | 814 N. OUTER DRIVE | | | SAGINAW | MI | 48604 | | 7/19/2013 | $ 3,271.48 |
| BLUE BIRD | 6025 BROCKWAY RD | | | PECK | MI | 48466 | | 7/11/2013 | $ 1,626.80 |
| BLUEBIRD ENTERPRISES, INC. | 6025 BROCKWAY RD | | | PECK | MI | 48466 | 408153 | 4/27/2013 | $ 844.20 |
| BOEHM PRESSED STEEL CO. | 5440 WEGMAN DRIVE | | | VALLEY CITY | OH | 44280 | 408064 | 4/13/2013 | $ 1,156.85 |
| BOEHM PRESSED STEEL CO. | 5440 WEGMAN DRIVE | | | VALLEY CITY | OH | 44280 | 408184 | 4/27/2013 | $ 1,156.85 |
| BOEHM PRESSED STEEL CO. | 5440 WEGMAN DRIVE | | | VALLEY CITY | OH | 44280 | 408337 | 5/18/2013 | $ 1,156.85 |
| BOEHM PRESSED STEEL CO. | 5440 WEGMAN DRIVE | | | VALLEY CITY | OH | 44280 | 408573 | 6/22/2013 | $ 1,156.85 |
| BOEHM PRESSED STEEL CO. | 5440 WEGMAN DRIVE | | | VALLEY CITY | OH | 44280 | | 7/11/2013 | $ 1,156.85 |
| BRADLEY LEASING, INC. | 1933 AIRPORT RD | | | MIDLAND | MI | 00000 | 408218 | 4/27/2013 | $ 318.00 |
| BRADLEY LEASING, INC. | 1933 AIRPORT RD | | | MIDLAND | MI | 00000 | 408479 | 6/8/2013 | $ 318.00 |
| BRADLEY LEASING, INC. | 1933 AIRPORT RD | | | MIDLAND | MI | 00000 | 408645 | 6/29/2013 | $ 318.00 |
| BRENT RUN LANDFILL, INC. | 8335 W. VIENNA RD. | | | MONTROSE | MI | 48457 | 408223 | 4/27/2013 | $ 5,268.10 |
| BRENT RUN LANDFILL, INC. | 8335 W. VIENNA RD. | | | MONTROSE | MI | 48457 | 408270 | 5/4/2013 | $ 3,608.40 |
| BRENT RUN LANDFILL, INC. | 8335 W. VIENNA RD. | | | MONTROSE | MI | 48457 | 408326 | 5/11/2013 | $ 3,760.46 |
| BRENT RUN LANDFILL, INC. | 8335 W. VIENNA RD. | | | MONTROSE | MI | 48457 | 408453 | 6/1/2013 | $ 5,725.97 |
| BRENT RUN LANDFILL, INC. | 8335 W. VIENNA RD. | | | MONTROSE | MI | 48457 | 408489 | 6/8/2013 | $ 5,930.77 |
| BRENT RUN LANDFILL, INC. | 8335 W. VIENNA RD. | | | MONTROSE | MI | 48457 | 408557 | 6/22/2013 | $ 1,349.22 |
| BRENT RUN LANDFILL, INC. | 8335 W. VIENNA RD. | | | MONTROSE | MI | 48457 | 408631 | 8/29/2013 | $ 7,199.73 |
| BRINER OIL COMPANY | 325 BECK ST | | | JONESVILLE | MI | 49250 | 408279 | 5/11/2013 | $ 493.15 |
| BRINER OIL COMPANY | 325 BECK ST | | | JONESVILLE | MI | 49250 | 408394 | 5/25/2013 | $ 742.60 |
| BRINER OIL COMPANY | 325 BECK ST | | | JONESVILLE | MI | 49250 | 408427 | 8/1/2013 | $ 175.00 |
| BRINKS MACHINE COMPANY | 778 WEST LINCOLN ROAD | | | ALMA | MI | 48801 | 408028 | 4/6/2013 | $ 10,050.20 |
| BRINKS MACHINE COMPANY | 778 WEST LINCOLN ROAD | | | ALMA | MI | 48801 | 408125 | 4/20/2013 | $ 12,305.00 |
| BRINKS MACHINE COMPANY | 778 WEST LINCOLN ROAD | | | ALMA | MI | 48801 | 408185 | 4/27/2013 | $ 9,375.00 |
| BRINKS MACHINE COMPANY | 778 WEST LINCOLN ROAD | | | ALMA | MI | 48801 | 408239 | 5/4/2013 | $ 19,387.00 |
| BRINKS MACHINE COMPANY | 778 WEST LINCOLN ROAD | | | ALMA | MI | 48801 | 408287 | 5/11/2013 | $ 6,350.00 |
| BRINKS MACHINE COMPANY | 778 WEST LINCOLN ROAD | | | ALMA | MI | 48801 | 408511 | 6/15/2013 | $ 10,003.20 |
| BRINKS MACHINE COMPANY | 778 WEST LINCOLN ROAD | | | ALMA | MI | 48801 | 408545 | 6/22/2013 | $ 9,925.00 |
| BRINKS MACHINE COMPANY | 778 WEST LINCOLN ROAD | | | ALMA | MI | 48801 | 408574 | 8/22/2013 | $ 4,095.00 |
| BRINKS MACHINE COMPANY | 778 WEST LINCOLN ROAD | | | ALMA | MI | 48801 | 408817 | 6/29/2013 | $ 8,590.00 |
| BRINKS MACHINE COMPANY | 778 WEST LINCOLN ROAD | | | ALMA | MI | 48801 | 408660 | 7/6/2013 | $ 8,349.50 |
| BUCKEYE BUSINESS PRODUCTS, INC. | 3841 PERKINS AVE | | | CLEVELAND | OH | 44114 | 408344 | 5/18/2013 | $ 542.56 |
| BURROUGHS MATERIALS COMPANY | 1701 NORTH 1ST STREET | | | SAGINAW | MI | 48601 | W05147 | 6/8/2013 | $ 5,094.10 |
| BURROUGHS MATERIALS COMPANY | 1701 NORTH 1ST STREET | | | SAGINAW | MI | 48601 | 408619 | 6/29/2013 | $ 1,145.91 |
| BURROUGHS MATERIALS COMPANY | 1701 NORTH 1ST STREET | | | SAGINAW | MI | 48601 | | 7/12/2013 | $ 697.05 |
| CAMBRIA TOOL & MACHINE | 121 W. MECHANIC STREET | | | HILLSDALE | MI | 49242 | 408132 | 4/20/2013 | $ 6,350.00 |
| CAMBRIA TOOL & MACHINE | 121 W. MECHANIC STREET | | | HILLSDALE | MI | 49242 | 408588 | 6/22/2013 | $ 1,020.00 |
| CANON BUSINESS SOLUTIONS, INC. | 300 COMMERCE SQUARE BLVD. | | | BURLINGTON | NJ | 08016 | 409021 | 4/8/2013 | $ 126.56 |
| CANON BUSINESS SOLUTIONS, INC. | 300 COMMERCE SQUARE BLVD. | | | BURLINGTON | NJ | 08016 | 408160 | 4/20/2013 | $ 107.94 |
| CANON BUSINESS SOLUTIONS, INC. | 300 COMMERCE SQUARE BLVD. | | | BURLINGTON | NJ | 08016 | 408471 | 6/8/2013 | $ 118.03 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0149 | 408181 | 4/20/2013 | $ 442.75 |
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0149 | 408472 | 6/8/2013 | $ 22.33 |
| CANON FINANCIAL SERVICES, INC. | 14904 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693-0149 | 408639 | 6/29/2013 | $ 175.98 |
| CA-RECYCLING CONSULTANTS, INC. | 7630 W. VON DETTE CIRCLE | | | CENTERVILLE | OH | 45459-5048 | 408327 | 5/11/2013 | $ 12,750.00 |
| CARLSON, DIMOND & WRIGHT, INC. | 25201 TERRA INDUSTRIAL DRIVE | SUITE B | | CHESTERFIELD | MI | 48051 | 408601 | 6/22/2013 | $ 3,647.53 |
| CASTROL INDUSTRIAL NORTH AMERICA INC. | PO BOX 834 | | | WHITE CLOUD | MI | 49349-0824 | 408092 | 4/13/2013 | $ 707.45 |
| CEM SUPPLY INC. | 178 W GARFIELD ROAD | | | COLDWATER | MI | 49036 | 408200 | 4/27/2013 | $ 3,697.85 |
| CEM SUPPLY INC. | 178 W GARFIELD ROAD | | | COLDWATER | MI | 49036 | 408505 | 6/15/2013 | $ 699.00 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408029 | 4/6/2013 | $ 17,473.35 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408110 | 4/13/2013 | $ 20,882.54 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408168 | 4/20/2013 | $ 12,024.85 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408219 | 4/27/2013 | $ 20,871.78 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408260 | 5/4/2013 | $ 18,815.83 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408318 | 5/11/2013 | $ 23,483.68 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408351 | 5/18/2013 | $ 23,270.72 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408417 | 5/25/2013 | $ 28,828.12 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408447 | 6/1/2013 | $ 32,875.50 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408480 | 6/8/2013 | $ 42,295.67 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408546 | 6/22/2013 | $ 38,102.10 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408593 | 6/22/2013 | $ 44,690.71 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | 408983 | 7/6/2013 | $ 44,690.11 |
| CENTRAL MICHIGAN STAFFING | 605 N. MISSION STREET | | | MT. PLEASANT | MI | 48858 | | 7/19/2013 | $ 32,383.05 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 4/6/2013 | $ 226,681.63 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 4/6/2013 | $ 2,066.54 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W04706 | 4/6/2013 | $ 248.80 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 4/13/2013 | $ 220,938.86 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 4/13/2013 | $ 191.48 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 4/13/2013 | $ 8,801.05 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W04736 | 4/13/2013 | $ 387.80 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W04757 | 4/13/2013 | $ 514.25 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 4/20/2013 | $ 226,237.72 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 4/20/2013 | $ 2,044.81 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W04788 | 4/20/2013 | $ 942.54 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 4/27/2013 | $ 261,931.73 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 4/27/2013 | $ 18,927.85 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 4/27/2013 | $ 8,967.78 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W04836 | 4/27/2013 | $ 389.10 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 5/4/2013 | $ 103,816.19 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 5/4/2013 | $ 1,521.68 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W04899 | 5/4/2013 | $ 305.23 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | 408298 | 5/11/2013 | $ 183.75 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 5/11/2013 | $ 242,845.42 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 5/11/2013 | $ 8,008.42 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W04941 | 5/11/2013 | $ 388.56 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 5/18/2013 | $ 227,742.73 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 5/18/2013 | $ 2,203.41 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W05028 | 5/18/2013 | $ 507.08 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W05040 | 5/18/2013 | $ 548.59 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 5/25/2013 | $ 264,960.24 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 5/25/2013 | $ 7,876.87 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W05039 | 5/25/2013 | $ 581.00 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | 408432 | 6/1/2013 | $ 105.00 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/1/2013 | $ 227,913.38 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/1/2013 | $ 2,158.89 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W05102 | 6/1/2013 | $ 313.42 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/8/2013 | $ 294,600.36 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/8/2013 | $ 8,316.10 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W05132 | 6/8/2013 | $ 403.93 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/15/2013 | $ 323.61 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/15/2013 | $ 225,613.02 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/15/2013 | $ 2,362.47 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W05165 | 6/15/2013 | $ 244.77 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/22/2013 | $ 1,101.20 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/22/2013 | $ 252,078.19 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/22/2013 | $ 7,864.37 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/29/2013 | $ 306.28 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/29/2013 | $ 217,047.28 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 6/29/2013 | $ 2,180.94 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 7/6/2013 | $ 238,997.26 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | | 7/6/2013 | $ 8,154.14 |
| CERIDIAN | 3311 EAST OLD SHAKOPEE ROAD | | | MINNEAPOLIS | MN | 55425-1640 | W05293 | 7/6/2013 | $ 387.00 |
| CHAINWORKS INC. | 1031 S MAIN ST | | | PLYMOUTH | MI | 48170 | W04747 | 4/13/2013 | $ 8,819.52 |
| CHAINWORKS INC. | 1031 S MAIN ST | | | PLYMOUTH | MI | 48170 | W04761 | 4/20/2013 | $ 12,740.16 |
| CHAINWORKS INC. | 1031 S MAIN ST | | | PLYMOUTH | MI | 48170 | W04874 | 4/27/2013 | $ 4,898.88 |
| CHAINWORKS INC. | 1031 S MAIN ST | | | PLYMOUTH | MI | 48170 | W05018 | 5/18/2013 | $ 31,357.44 |
| CHAINWORKS INC. | 1031 S MAIN ST | | | PLYMOUTH | MI | 48170 | W05178 | 6/15/2013 | $ 40,176.98 |
| CHAINWORKS INC. | 1031 S MAIN ST | | | PLYMOUTH | MI | 48170 | | 7/6/2013 | $ 16,167.84 |
| CHAMPION CHISEL WORKS, INC. | 804 E. 18TH STREET | | | ROCK FALLS | IL | 61071 | 408001 | 4/6/2013 | $ 288.36 |
| CHAMPION CHISEL WORKS, INC. | 804 E. 18TH STREET | | | ROCK FALLS | IL | 61071 | 408281 | 5/11/2013 | $ 288.36 |
| CHAMPION CHISEL WORKS, INC. | 804 E. 18TH STREET | | | ROCK FALLS | IL | 61071 | 408621 | 6/29/2013 | $ 418.08 |
| CHEMREP, INC. | 33 W HIGGINS RD | SUITE 4000 | | SOUTH BARRINGTON | IL | 60010 | 408426 | 6/1/2013 | $ 914.25 |
| CHEMREP, INC. | 33 W HIGGINS RD | SUITE 4000 | | SOUTH BARRINGTON | IL | 60010 | 408508 | 6/15/2013 | $ 914.25 |
| CINTAS CORPORATION | 4162 SOUTH DYE ROAD | | | SWARTZ CREEK | MI | 48473 | 408037 | 4/6/2013 | $ 668.70 |
| CINTAS CORPORATION | 4162 SOUTH DYE ROAD | | | SWARTZ CREEK | MI | 48473 | 408118 | 4/13/2013 | $ 609.67 |
| CINTAS CORPORATION | 4162 SOUTH DYE ROAD | | | SWARTZ CREEK | MI | 48473 | 408174 | 4/20/2013 | $ 609.97 |
| CINTAS CORPORATION | 4162 SOUTH DYE ROAD | | | SWARTZ CREEK | MI | 48473 | 408224 | 4/27/2013 | $ 677.27 |
| CINTAS CORPORATION | 4162 SOUTH DYE ROAD | | | SWARTZ CREEK | MI | 48473 | 408338 | 5/11/2013 | $ 1,502.74 |
| CINTAS CORPORATION | 4162 SOUTH DYE ROAD | | | SWARTZ CREEK | MI | 48473 | 408372 | 5/18/2013 | $ 759.63 |
| CINTAS CORPORATION | 4162 SOUTH DYE ROAD | | | SWARTZ CREEK | MI | 48473 | 408404 | 5/25/2013 | $ 620.68 |
| CINTAS CORPORATION | 4162 SOUTH DYE ROAD | | | SWARTZ CREEK | MI | 48473 | 408454 | 6/1/2013 | $ 1,361.20 |
| CINTAS CORPORATION | 4162 SOUTH DYE ROAD | | | SWARTZ CREEK | MI | 48473 | 408558 | 6/22/2013 | $ 861.98 |
| CINTAS CORPORATION | 4162 SOUTH DYE ROAD | | | SWARTZ CREEK | MI | 48473 | 408602 | 6/22/2013 | $ 1,357.76 |
| CINTAS CORPORATION | 4162 SOUTH DYE ROAD | | | SWARTZ CREEK | MI | 48473 | 408632 | 6/29/2013 | $ 642.05 |
| CITY OF MT. PLEASANT | 320 WEST BROADWAY | | | MT. PLEASANT | MI | 48858 | 408182 | 4/27/2013 | $ 90,000.00 |
| CITY OF MT. PLEASANT | 320 WEST BROADWAY | | | MT. PLEASANT | MI | 48858 | 408244 | 5/4/2013 | $ 92,695.70 |
| CITY OF MT. PLEASANT - WATER & SEWAGE | PO BOX 503 | | | MT. PLEASANT | MI | 48804 | 408111 | 4/13/2013 | $ 1,127.72 |
| CITY OF MT. PLEASANT - WATER & SEWAGE | PO BOX 503 | | | MT. PLEASANT | MI | 48804 | 408319 | 5/11/2013 | $ 1,493.73 |
| CITY OF MT. PLEASANT - WATER & SEWAGE | PO BOX 503 | | | MT. PLEASANT | MI | 48804 | 408547 | 6/22/2013 | $ 1,481.59 |
| CITY OF VASSAR | 287 E. HURON | | | VASSAR | MI | 48768 | 408175 | 4/20/2013 | $ 13,428.30 |
| CITY OF VASSAR | 287 E. HURON | | | VASSAR | MI | 48768 | 408329 | 5/11/2013 | $ 13,100.82 |
| CLOSED LOOP TECHNOLOGIES | 3203 WALDON RIDGE DRIVE | | | ORION TOWNSHIP | MI | 48359 | | 7/6/2013 | $ 5,545.00 |
| COMMERCIAL GROUP LIFTING PRODUCTS | 5192 RELIABLE PARKWAY | | | CHICAGO | IL | 60685-0051 | 408073 | 4/13/2013 | $ 985.50 |
| COMMERCIAL GROUP LIFTING PRODUCTS | 5192 RELIABLE PARKWAY | | | CHICAGO | IL | 60685-0051 | 408525 | 6/15/2013 | $ 369.70 |
| COMPUTYPE | 2285 WEST COUNTY ROAD C | | | ST. PAUL | MN | 55113 | 408686 | 7/6/2013 | $ 175.00 |
| CONSUMERS ENERGY | ACCOUNT # 1000 4383 7341 | | | LANSING | MI | 48937-0001 | 408046 | 4/6/2013 | $ 1,568.95 |
| CONSUMERS ENERGY | ACCOUNT # 1000 4383 7341 | | | LANSING | MI | 48937-0001 | 408169 | 4/20/2013 | $ 21,282.55 |
| CONSUMERS ENERGY | ACCOUNT # 1000 4383 7341 | | | LANSING | MI | 48937-0001 | 408176 | 4/20/2013 | $ 13,040.48 |
| CONSUMERS ENERGY | ACCOUNT # 1000 4383 7341 | | | LANSING | MI | 48937-0001 | 408177 | 4/20/2013 | $ 222.15 |
| CONSUMERS ENERGY | ACCOUNT # 1000 4383 7341 | | | LANSING | MI | 48937-0001 | 408325 | 4/27/2013 | $ 18.52 |
| CONSUMERS ENERGY | ACCOUNT # 1000 4383 7341 | | | LANSING | MI | 48937-0001 | 408281 | 5/4/2013 | $ 19,908.80 |
| CONSUMERS ENERGY | ACCOUNT # 1000 4383 7341 | | | LANSING | MI | 48937-0001 | 408299 | 5/11/2013 | $ 1,148.94 |

Motevation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/TRANSFER | AMOUNT AND/OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| CONSUMERS ENERGY | ACCOUNT # 1000 0363 7341 | | | LANSING | MI | 48937-0001 | 408320 | 5/11/2013 | $ 98,864.44 |
| CONSUMERS ENERGY | ACCOUNT # 1000 0363 7341 | | | LANSING | MI | 48937-0001 | 408373 | 5/18/2013 | $ 763.33 |
| CONSUMERS ENERGY | ACCOUNT # 1000 0363 7341 | | | LANSING | MI | 48937-0001 | 408374 | 5/18/2013 | $ 7,468.33 |
| CONSUMERS ENERGY | ACCOUNT # 1000 0363 7341 | | | LANSING | MI | 48937-0001 | 408375 | 5/18/2013 | $ 119.63 |
| CONSUMERS ENERGY | ACCOUNT # 1000 0363 7341 | | | LANSING | MI | 48937-0001 | 408418 | 5/25/2013 | $ 20,608.66 |
| CONSUMERS ENERGY | ACCOUNT # 1000 0363 7341 | | | LANSING | MI | 48937-0001 | 408433 | 6/1/2013 | $ 245.78 |
| CONSUMERS ENERGY | ACCOUNT # 1000 0363 7341 | | | LANSING | MI | 48937-0001 | 408548 | 6/22/2013 | $ 95,503.28 |
| CONSUMERS ENERGY | ACCOUNT # 1000 0363 7341 | | | LANSING | MI | 48937-0001 | 408559 | 6/22/2013 | $ 8,989.86 |
| CONSUMERS ENERGY | ACCOUNT # 1000 0363 7341 | | | LANSING | MI | 48937-0001 | 408560 | 6/22/2013 | $ 12.15 |
| CONSUMERS ENERGY | ACCOUNT # 1000 0363 7341 | | | LANSING | MI | 48937-0001 | 408603 | 6/26/2013 | $ 122.17 |
| CONTINENTAL INTERNATIONAL | 8723 SOUTH HANNA | | | FORT WAYNE | IN | 46816 | 408192 | 4/27/2013 | $ 384.80 |
| CONTINENTAL INTERNATIONAL | 8723 SOUTH HANNA | | | FORT WAYNE | IN | 46816 | 408338 | 5/18/2013 | $ 182.80 |
| CONTINENTAL INTERNATIONAL | 8723 SOUTH HANNA | | | FORT WAYNE | IN | 46816 | 408517 | 6/15/2013 | $ 182.80 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04699 | 4/6/2013 | $ 5,739.05 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04715 | 4/6/2013 | $ 4,477.05 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04718 | 4/6/2013 | $ 4,286.20 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04746 | 4/13/2013 | $ 2,389.55 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04766 | 4/13/2013 | $ 3,786.95 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04774 | 4/13/2013 | $ 1,901.40 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04778 | 4/13/2013 | $ 3,397.05 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04812 | 4/20/2013 | $ 2,632.00 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04821 | 4/20/2013 | $ 2,306.38 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04823 | 4/20/2013 | $ 2,311.08 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04870 | 4/27/2013 | $ 2,398.40 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04911 | 5/4/2013 | $ 5,897.61 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04912 | 5/4/2013 | $ 1,285.13 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04936 | 5/4/2013 | $ 2,388.48 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | | 5/11/2013 | $ 1,744.45 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04842 | 5/11/2013 | $ 724.25 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04863 | 5/11/2013 | $ 4,692.20 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W04989 | 5/18/2013 | $ 4,361.90 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05005 | 5/18/2013 | $ 1,888.65 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05020 | 5/18/2013 | $ 1,896.50 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05025 | 5/25/2013 | $ 5,540.90 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05035 | 5/25/2013 | $ 1,828.95 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05051 | 5/25/2013 | $ 7,697.62 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05081 | 5/25/2013 | $ 5,765.35 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | | 6/1/2013 | $ 7,111.95 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05025 | 6/1/2013 | $ 5,268.95 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05096 | 6/1/2013 | $ 8,179.10 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05158 | 6/8/2013 | $ 3,396.55 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05159 | 6/8/2013 | $ 13,049.74 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05199 | 6/15/2013 | $ 2,341.30 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05178 | 6/15/2013 | $ 3,965.51 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05184 | 6/15/2013 | $ 1,694.05 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05194 | 6/15/2013 | $ 2,369.58 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | | 6/22/2013 | $ 3,409.55 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05211 | 6/22/2013 | $ 6,904.70 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | | 6/26/2013 | $ 10,346.67 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05204 | 6/26/2013 | $ 1,908.55 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | W05280 | 6/29/2013 | $ 6,659.40 |
| CORE TECH INC. | 9000 OLD MAUMEE ROAD | | | FORT WAYNE | IN | 46803 | | 7/6/2013 | $ 25,385.18 |
| CRM, INC. | 495 SOUTH AIRPORT ROAD WEST | | | TRAVERSE CITY | MI | 49686 | 408000 | 5/11/2013 | $ 3,000.00 |
| CRM, INC. | 495 SOUTH AIRPORT ROAD WEST | | | TRAVERSE CITY | MI | 49686 | 408392 | 5/11/2013 | $ 244.90 |
| CRM, INC. | 495 SOUTH AIRPORT ROAD WEST | | | TRAVERSE CITY | MI | 49686 | 408552 | 6/22/2013 | $ 520.00 |
| CRM, INC. | 495 SOUTH AIRPORT ROAD WEST | | | TRAVERSE CITY | MI | 49686 | 408570 | 6/22/2013 | $ 520.00 |
| CRM, INC. | 495 SOUTH AIRPORT ROAD WEST | | | TRAVERSE CITY | MI | 49686 | 408618 | 6/26/2013 | $ 262.50 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| DAJACO INDUSTRIES, INC. | 49715 LEONA DR. | | | CHESTERFIELD | MI | 48051 | 408080 | 4/13/2013 | $ 3,720.00 |
| DAJACO INDUSTRIES, INC. | 49715 LEONA DR. | | | CHESTERFIELD | MI | 48051 | 408240 | 5/4/2013 | $ 3,720.00 |
| DAJACO INDUSTRIES, INC. | 49715 LEONA DR. | | | CHESTERFIELD | MI | 48051 | | 5/18/2013 | $ 3,720.00 |
| DAJACO INDUSTRIES, INC. | 49715 LEONA DR. | | | CHESTERFIELD | MI | 48051 | | 6/1/2013 | $ 3,720.00 |
| DAJACO INDUSTRIES, INC. | 49715 LEONA DR. | | | CHESTERFIELD | MI | 48051 | W05166 | 6/15/2013 | $ 3,720.00 |
| DAJACO INDUSTRIES, INC. | 49715 LEONA DR. | | | CHESTERFIELD | MI | 48051 | W05290 | 7/6/2013 | $ 3,720.00 |
| DAJACO INDUSTRIES, INC. | 49715 LEONA DR. | | | CHESTERFIELD | MI | 48051 | | 7/11/2013 | $ 3,720.00 |
| DAJACO INDUSTRIES, INC. | 49715 LEONA DR. | | | CHESTERFIELD | MI | 48051 | | 7/18/2013 | $ 3,720.00 |
| DANA MACKLIN | | | | | | | 408071 | 4/13/2013 | $ 900.00 |
| DAUBER COMPANY | NORTH 18 MILE ROAD | ROUTE 1 | P.O.BOX 187 | TONICA | IL | 61370 | W05219 | 6/22/2013 | $ 7,500.00 |
| DAUBER COMPANY | NORTH 18 MILE ROAD | ROUTE 1 | P.O.BOX 187 | TONICA | IL | 61370 | | 7/17/2013 | $ 7,500.00 |
| DELL MARKETING LP | PO BOX 802816 | | | CHICAGO | IL | 60680-2816 | 408305 | 5/25/2013 | $ 932.28 |
| DEPENDABLE SEWER CLEANERS | 515 S HENRY | | | BAY CITY | MI | 48706 | 408499 | 8/15/2013 | $ 1,450.00 |
| DEPENDABLE SEWER CLEANERS | 515 S HENRY | | | BAY CITY | MI | 48706 | | 7/8/2013 | $ 4,922.50 |
| DETAIL PATTERN & MACHINE INC. | 14840 GRATIOT ROAD | | | HEMLOCK | MI | 48826 | 408119 | 4/13/2013 | $ 1,350.00 |
| DETAIL PATTERN & MACHINE INC. | 14840 GRATIOT ROAD | | | HEMLOCK | MI | 48826 | 408335 | 5/18/2013 | $ 1,760.00 |
| DINSMORE & SHOHL | 801 PENNSYLVANIA AVE., N.W. | SUITE 610 | | WASHINGTON | D.C. | 20004 | | 7/11/2013 | $ 1,020.00 |
| DINSMORE & SHOHL | 801 PENNSYLVANIA AVE., N.W. | SUITE 610 | | WASHINGTON | D.C. | 20004 | | 7/11/2013 | $ 5,000.00 |
| DR LUBRICANTS INC. | 4611 NEWAYGO RD | SUITE D | | FORT WAYNE | IN | 46808 | | 7/8/2013 | $ 492.00 |
| DREAMBOX CREATIONS | 558 N. DIAMOND BAR BLVD. | SUITE 306 | | DIAMOND BAR | CA | 91765 | 408380 | 5/18/2013 | $ 180.00 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408152 | 4/20/2013 | $ 1,750.23 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408153 | 4/20/2013 | $ 415.70 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408178 | 4/20/2013 | $ 35.02 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | W04805 | 4/20/2013 | $ 2,627.62 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408226 | 4/27/2013 | $ 11,873.94 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408227 | 4/27/2013 | $ 69,283.50 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408282 | 5/4/2013 | $ 261.80 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408361 | 5/18/2013 | $ 1,700.84 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408382 | 5/18/2013 | $ 388.98 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408405 | 5/25/2013 | $ 9,948.94 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408406 | 5/25/2013 | $ 66,564.08 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408419 | 5/25/2013 | $ 110.87 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | W05050 | 5/25/2013 | $ 1,504.88 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | W05051 | 5/25/2013 | $ 2,372.50 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | W05060 | 5/25/2013 | $ 1,856.18 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408464 | 6/8/2013 | $ 2,057.14 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408465 | 6/8/2013 | $ 342.80 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408549 | 6/22/2013 | $ 248.83 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408561 | 6/22/2013 | $ 35.65 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408603 | 6/22/2013 | $ 12,824.73 |
| DTE ENERGY | P.O. BOX 740786 | | | CINCINNATI | OH | 45274-0786 | 408604 | 6/22/2013 | $ 78,264.33 |
| DUBOIS CHEMICALS | 3630 EAST KEMPER ROAD | | | CINCINNATI | OH | 45241 | 408201 | 4/27/2013 | $ 215.60 |
| DUCA | 761 MCCLURG | | | YOUNGSTOWN | OH | 44512-6428 | 408004 | 4/6/2013 | $ 4,295.00 |
| DUCA | 761 MCCLURG | | | YOUNGSTOWN | OH | 44512-6428 | 408361 | 5/25/2013 | $ 4,295.00 |
| E&R INDUSTRIAL SALES, INC. | 40800 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | | 7/10/2013 | $ 342.50 |
| E&R INDUSTRIAL SALES, INC. | 40800 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | 408127 | 4/20/2013 | $ 4,191.69 |
| E&R INDUSTRIAL SALES, INC. | 40800 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | 408148 | 4/20/2013 | $ 4,650.00 |
| E&R INDUSTRIAL SALES, INC. | 40800 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | 408234 | 5/4/2013 | $ 1,104.92 |
| E&R INDUSTRIAL SALES, INC. | 40800 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | 408500 | 6/15/2013 | $ 475.00 |
| E&R INDUSTRIAL SALES, INC. | 40800 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | 408528 | 6/15/2013 | $ 780.00 |
| E&R INDUSTRIAL SALES, INC. | 40800 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | 408577 | 6/22/2013 | $ 1,620.00 |
| E&R INDUSTRIAL SALES, INC. | 40800 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | 408605 | 6/22/2013 | $ 100.24 |
| E&R INDUSTRIAL SALES, INC. | 40800 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | 408667 | 7/8/2013 | $ 889.47 |
| E&R INDUSTRIAL SALES, INC. | 40800 ENTERPRISE DRIVE | | | STERLING HEIGHTS | MI | 48314 | 408691 | 7/8/2013 | $ 1,191.97 |
| E.I. MORROW COMPANY | 4225 W MAIN ST | | | KALAMAZOO | MI | 49006 | 408277 | 5/11/2013 | $ 192.00 |
| EASTERN TECHNICAL ASSOCIATES | PO BOX 1009 | | | GARNER | NC | 27529-1009 | 408407 | 5/25/2013 | $ 125.00 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| EDF TRADING NORTH AMERICA, LLC | 4700 W. SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77041 | W04752 | 4/13/2013 | $ 61,141.45 |
| EDF TRADING NORTH AMERICA, LLC | 4700 W. SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77041 | W04913 | 5/4/2013 | $ 17,672.99 |
| EDF TRADING NORTH AMERICA, LLC | 4700 W. SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77041 | W05107 | 6/1/2013 | $ 27,004.22 |
| EDF TRADING NORTH AMERICA, LLC | 4700 W. SAM HOUSTON PARKWAY NORTH | | | HOUSTON | TX | 77041 | W05203 | 6/22/2013 | $ 18,305.40 |
| ELKEM MATERIALS, INC. | PO BOX 266 | | | PITTSBURGH | PA | 15230-0266 | 408271 | 5/4/2013 | $ 6,900.00 |
| ELKEM MATERIALS, INC. | PO BOX 266 | | | PITTSBURGH | PA | 15230-0266 | 408592 | 7/8/2013 | $ 6,900.00 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408022 | 4/8/2013 | $ 551.20 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408105 | 4/13/2013 | $ 799.24 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408212 | 4/20/2013 | $ 4,355.91 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408254 | 5/4/2013 | $ 930.15 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408310 | 5/11/2013 | $ 1,709.34 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408355 | 5/18/2013 | $ 1,233.93 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408396 | 5/25/2013 | $ 2,514.18 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408440 | 6/1/2013 | $ 1,328.90 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408473 | 8/8/2013 | $ 2,493.38 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408589 | 8/22/2013 | $ 3,449.64 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408640 | 8/29/2013 | $ 1,183.02 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | 408679 | 7/6/2013 | $ 1,444.05 |
| ELWOOD STAFFING SERVICE, INC. | 4111 CENTRAL AVE | PO BOX 1024 | | COLUMBUS | IN | 47202-1024 | | 7/10/2013 | $ 1,432.33 |
| EMSCO INC. | 10 INDEL AVENUE | P.O. BOX 157 | | RANCOCAS | NJ | 08073-0157 | 408501 | 6/15/2013 | $ 430.00 |
| EP TRUST OPERATIONS DEPARTMENT | | | | | | | 407901 | 4/8/2013 | $ 3,408.89 |
| EP TRUST OPERATIONS DEPARTMENT | | | | | | | 408307 | 5/25/2013 | $ 3,408.89 |
| EP TRUST OPERATIONS DEPARTMENT | | | | | | | 408540 | 8/22/2013 | $ 3,408.89 |
| EP TRUST OPERATIONS DEPARTMENT | | | | | | | 408581 | 6/22/2013 | $ 1,169.00 |
| EP TRUST OPERATIONS DEPARTMENT | | | | | | | 408652 | 7/8/2013 | $ 3,408.89 |
| EPMC HOLDINGS CORPORATION | 5850 MERCURY DRIVE | SUITE 250 | | DEARBORN | MI | 48126 | 408007 | 4/8/2013 | $ 281.91 |
| ERA | 18241 TABLE MOUNTAIN PARKWAY | | | GOLDEN | CO | 80403 | 408519 | 8/15/2013 | $ 407.95 |
| ERIE MILL AND PRESS | 953 EAST 12 | | | ERIE | PA | 16503 | | 7/9/2013 | $ 1,730.00 |
| ESK CERAMICS – A CERADYNE COMPANY | 1416 S. MAIN STREET | SUITE 220 | #202 | ADRIAN | MI | 49221 | X00162 | 4/13/2013 | $ 9,697.55 |
| ESK CERAMICS – A CERADYNE COMPANY | 1416 S. MAIN STREET | SUITE 220 | #202 | ADRIAN | MI | 49221 | X00163 | 4/27/2013 | $ 9,674.70 |
| ESK CERAMICS – A CERADYNE COMPANY | 1416 S. MAIN STREET | SUITE 220 | #202 | ADRIAN | MI | 49221 | X00164 | 5/4/2013 | $ 9,715.40 |
| ESK CERAMICS – A CERADYNE COMPANY | 1416 S. MAIN STREET | SUITE 220 | #202 | ADRIAN | MI | 49221 | X00165 | 5/11/2013 | $ 9,750.38 |
| ESK CERAMICS – A CERADYNE COMPANY | 1416 S. MAIN STREET | SUITE 220 | #202 | ADRIAN | MI | 49221 | | 8/1/2013 | $ 9,833.29 |
| ESK CERAMICS – A CERADYNE COMPANY | 1416 S. MAIN STREET | SUITE 220 | #202 | ADRIAN | MI | 49221 | | 8/22/2013 | $ 9,788.94 |
| ESK CERAMICS – A CERADYNE COMPANY | 1416 S. MAIN STREET | SUITE 220 | #202 | ADRIAN | MI | 49221 | X00168 | 7/8/2013 | $ 9,836.71 |
| ESK CERAMICS – A CERADYNE COMPANY | 1416 S. MAIN STREET | SUITE 220 | #202 | ADRIAN | MI | 49221 | | 7/10/2013 | $ 10,000.00 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04718 | 4/6/2013 | $ 99,407.24 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04725 | 4/6/2013 | $ 94,648.98 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04749 | 4/13/2013 | $ 14,052.36 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04760 | 4/13/2013 | $ 100,139.57 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04762 | 4/13/2013 | $ 80,588.86 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04780 | 4/13/2013 | $ 6,411.51 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04794 | 4/20/2013 | $ 116,829.11 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04795 | 4/20/2013 | $ 15,095.46 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04833 | 4/20/2013 | $ 127,395.70 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04834 | 4/20/2013 | $ 6,580.73 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | | 4/27/2013 | $ 127,299.22 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04840 | 4/27/2013 | $ 18,763.39 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04845 | 4/27/2013 | $ 14,052.36 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04863 | 4/27/2013 | $ 74,710.35 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04889 | 5/4/2013 | $ 124,538.55 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04916 | 5/4/2013 | $ 13,794.06 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04924 | 5/4/2013 | $ 87,011.77 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | | 5/11/2013 | $ 181,054.90 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04964 | 5/11/2013 | $ 11,405.05 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W04991 | 5/18/2013 | $ 116,935.11 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05033 | 5/18/2013 | $ 23,646.96 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05034 | 5/18/2013 | $ 98,902.62 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05041 | 5/25/2013 | $ 106,323.19 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05058 | 5/25/2013 | $ 19,547.48 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05073 | 5/25/2013 | $ 100,526.35 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05080 | 5/25/2013 | $ 365.84 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | | 6/1/2013 | $ 54,377.12 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05088 | 6/1/2013 | $ 81,174.26 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05091 | 6/1/2013 | $ 42,992.09 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05112 | 6/1/2013 | $ 85,636.71 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05113 | 8/1/2013 | $ 10,700.00 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05142 | 8/8/2013 | $ 71,633.86 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05183 | 8/8/2013 | $ 73,859.72 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05188 | 6/15/2013 | $ 84,165.07 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05201 | 6/15/2013 | $ 145,493.58 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | | 6/22/2013 | $ 138,779.06 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | | 6/20/2013 | $ 311,723.34 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05265 | 6/29/2013 | $ 14,320.00 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05286 | 6/29/2013 | $ 13,025.45 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | W05311 | 7/6/2013 | $ 5,338.90 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | | 7/6/2013 | $ 71,211.84 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | | 7/10/2013 | $ 106,325.70 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | | 7/11/2013 | $ 37,906.80 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | | 7/15/2013 | $ 77,767.68 |
| FAIRFIELD CASTINGS | 905 W. DEPOT | | | FAIRFIELD | IA | 52556 | | 7/17/2013 | $ 113,147.38 |
| FAIRFIELD CASTINGS | FAIRFIELD CASTINGS | 905 W. DEPOT | | FAIRFIELD | IA | 52556 | | 7/22/2013 | $ 118,486.26 |
| FAIRMOUNT MINERALS | 8770 W 28 MILE RD | | | HARRIETTA | MI | 49638 | 408338 | 5/18/2013 | $ 4,221.60 |
| FAIRMOUNT MINERALS | 8770 W 28 MILE RD | | | HARRIETTA | MI | 49638 | 408562 | 6/22/2013 | $ 10,203.75 |
| FAIRMOUNT MINERALS | 8770 W 28 MILE RD | | | HARRIETTA | MI | 49638 | 408693 | 7/6/2013 | $ 2,568.14 |
| FAN GROUP INC. | 1701 TERMINAL RD | | | NILES | MI | 49120-1253 | | 7/8/2013 | $ 15,370.00 |
| FAN GROUP INC. | 1701 TERMINAL RD | SUITE B | | NILES | MI | 49120-1253 | | 7/8/2013 | $ 15,370.00 |
| FEDERAL EXPRESS | BOX 727 | DEPARTMENT A | | MEMPHIS | TN | 38194 | 408030 | 4/6/2013 | $ 913.88 |
| FEDERAL EXPRESS | BOX 727 | DEPARTMENT A | | MEMPHIS | TN | 38194 | 408321 | 5/11/2013 | $ 201.21 |
| FEDERAL EXPRESS | BOX 727 | DEPARTMENT A | | MEMPHIS | TN | 38194 | 408448 | 6/1/2013 | $ 42.65 |
| FEDERAL EXPRESS | BOX 727 | DEPARTMENT A | | MEMPHIS | TN | 38194 | 408641 | 6/8/2013 | $ 83.31 |
| FEDERAL EXPRESS | BOX 727 | DEPARTMENT A | | MEMPHIS | TN | 38194 | 408550 | 6/22/2013 | $ 107.84 |
| FEDERAL EXPRESS | BOX 727 | DEPARTMENT A | | MEMPHIS | TN | 38194 | 408646 | 6/20/2013 | $ 668.35 |
| FEDEX FREIGHT EAST | 2200 FORWARD DRIVE | | | HARRISON | AK | 72601 | 408490 | 6/5/2013 | $ 130.22 |
| FERRELLGAS | 4981 E M-115 | | | CADILLAC | MI | 49601 | 408074 | 4/13/2013 | $ 713.19 |
| FERRELLGAS | 4981 E M-115 | | | CADILLAC | MI | 49601 | 408140 | 4/20/2013 | $ 824.71 |
| FERRELLGAS | 4981 E M-115 | | | CADILLAC | MI | 49601 | 408141 | 4/20/2013 | $ 3,820.59 |
| FINISHING TOUCH | 191 SIMPSON DRIVE | | | LITCHFIELD | MI | 49252 | 408084 | 4/13/2013 | $ 2,141.18 |
| FINISHING TOUCH | 191 SIMPSON DRIVE | | | LITCHFIELD | MI | 49252 | 408288 | 5/11/2013 | $ 345.80 |
| FINISHING TOUCH | 191 SIMPSON DRIVE | | | LITCHFIELD | MI | 49252 | 408290 | 5/11/2013 | $ 167.50 |
| FINISHING TOUCH | 191 SIMPSON DRIVE | | | LITCHFIELD | MI | 49252 | 408386 | 5/25/2013 | $ 715.50 |
| FINISHING TOUCH | 191 SIMPSON DRIVE | | | LITCHFIELD | MI | 49252 | 408387 | 5/25/2013 | $ 1,167.81 |
| FINISHING TOUCH | 191 SIMPSON DRIVE | | | LITCHFIELD | MI | 49252 | | 7/8/2013 | $ 27,970.00 |
| FINISHING TOUCH | 191 SIMPSON DRIVE | | | LITCHFIELD | MI | 49252 | | 7/11/2013 | $ 6,886.40 |
| FORBERG SCIENTIFIC INC. | PO BOX 634380 | C/O FIFTH THIRD BANK | | CINCINNATI | OH | 45263-4380 | 408085 | 4/13/2013 | $ 302.80 |
| FORBERG SCIENTIFIC INC. | PO BOX 634380 | C/O FIFTH THIRD BANK | | CINCINNATI | OH | 45263-4380 | | 7/11/2013 | $ 301.40 |
| FORT WAYNE ANODIZING | 2535 WAYNE TRACE | | | FT. WAYNE | IN | 46803 | 408134 | 4/20/2013 | $ 250.00 |
| FORT WAYNE ANODIZING | 2535 WAYNE TRACE | | | FT. WAYNE | IN | 46803 | 408388 | 5/25/2013 | $ 1,364.56 |
| FORT WAYNE ANODIZING | 2535 WAYNE TRACE | | | FT. WAYNE | IN | 46803 | 408530 | 6/22/2013 | $ 1,361.88 |
| FORT WAYNE ANODIZING | 2535 WAYNE TRACE | | | FT. WAYNE | IN | 46803 | 408567 | 6/22/2013 | $ 322.92 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| FORT WAYNE ANODIZING | 2535 WAYNE TRACE | | | FT. WAYNE | IN | 46803 | | 7/11/2013 | $ 1,749.60 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | | | BRIGHTON | MI | 48116 | W04764 | 4/13/2013 | $ 10,454.40 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | | | BRIGHTON | MI | 48116 | W04818 | 4/20/2013 | $ 4,678.40 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | | | BRIGHTON | MI | 48116 | W04839 | 4/27/2013 | $ 6,397.05 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | | | BRIGHTON | MI | 48116 | W04908 | 5/4/2013 | $ 6,397.05 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | | | BRIGHTON | MI | 48116 | W04958 | 5/11/2013 | $ 4,678.40 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | | | BRIGHTON | MI | 48116 | W05015 | 5/18/2013 | $ 18,825.95 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | | | BRIGHTON | MI | 48116 | W05074 | 5/25/2013 | $ 13,524.50 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | | | BRIGHTON | MI | 48116 | | 6/1/2013 | $ 9,101.95 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | | | BRIGHTON | MI | 48116 | W05196 | 6/15/2013 | $ 11,698.50 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | | | BRIGHTON | MI | 48116 | | 6/22/2013 | $ 13,524.50 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | | | BRIGHTON | MI | 48116 | W05308 | 7/8/2013 | $ 2,339.70 |
| FORTECH PRODUCTS, INC. | 7600 KENSINGTON CT. | 0 | | BRIGHTON | MI | 48116 | | 7/9/2013 | $ 25,223.00 |
| FOSECO, INC. | PO BOX 81227 | | | CLEVELAND | OH | 44181 | W04810 | 4/20/2013 | $ 1,425.28 |
| FOSECO, INC. | PO BOX 81227 | | | CLEVELAND | OH | 44181 | W04914 | 5/4/2013 | $ 2,850.56 |
| FOSECO, INC. | PO BOX 81227 | | | CLEVELAND | OH | 44181 | W04962 | 5/11/2013 | $ 2,850.56 |
| FOSECO, INC. | PO BOX 81227 | | | CLEVELAND | OH | 44181 | W05174 | 6/15/2013 | $ 3,648.80 |
| FOSECO, INC. | PO BOX 81227 | | | CLEVELAND | OH | 44181 | W05212 | 6/22/2013 | $ 2,850.56 |
| FOSECO, INC. | PO BOX 81227 | | | CLEVELAND | OH | 44181 | | 6/29/2013 | $ 3,648.80 |
| FRONTIER | P.O. BOX 20550 | | | ROCHESTER | NY | 14602-0550 | 408112 | 4/13/2013 | $ 14.51 |
| FRONTIER | P.O. BOX 20550 | | | ROCHESTER | NY | 14602-0550 | 408170 | 4/20/2013 | $ 528.67 |
| FRONTIER | P.O. BOX 20550 | | | ROCHESTER | NY | 14602-0550 | 408352 | 5/18/2013 | $ 532.93 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408482 | 6/8/2013 | $ 520.95 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408031 | 4/6/2013 | $ 1,000.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408088 | 4/13/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408143 | 4/20/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408197 | 4/27/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408246 | 5/4/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408293 | 5/11/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408349 | 5/18/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408389 | 5/25/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408430 | 6/1/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408483 | 6/8/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408523 | 6/15/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408576 | 6/22/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408620 | 6/29/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | 408663 | 7/6/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | | 7/11/2013 | $ 1,200.00 |
| FTS ENGINEERING | 4173 E. BATTIE ROAD | | | ROSEBUSH | MI | 48878 | | 7/19/2013 | $ 1,200.00 |
| FUCHS LUBRICANTS CO. | 17050 LATHROP AVENUE | | | HARVEY | IL | 60426 | 408235 | 5/4/2013 | $ 2,722.50 |
| FUCHS LUBRICANTS CO. | 17050 LATHROP AVENUE | | | HARVEY | IL | 60426 | 408425 | 6/1/2013 | $ 2,722.50 |
| FWI INC. | 9915 COLDWATER ROAD | | | FORT WAYNE | IN | 46825-2041 | 408128 | 4/20/2013 | $ 1,168.50 |
| GE CAPITAL | PO BOX 642333 | BILLING ID#90133974266 | | PITTSBURGH | PA | 15264-2333 | 408008 | 4/6/2013 | $ 3,028.74 |
| GE CAPITAL | PO BOX 642333 | BILLING ID#90133974266 | | PITTSBURGH | PA | 15264-2333 | 408009 | 4/6/2013 | $ 411.91 |
| GE CAPITAL | PO BOX 642333 | BILLING ID#90133974266 | | PITTSBURGH | PA | 15264-2333 | 408411 | 5/25/2013 | $ 332.84 |
| GRAND RIVER RUBBER & PLASTICS | 2029 AETNA | | | ASHTABULA | OH | 44004 | 408133 | 4/20/2013 | $ 2,081.24 |
| GRAND RIVER RUBBER & PLASTICS | 2029 AETNA | | | ASHTABULA | OH | 44004 | 408507 | 6/15/2013 | $ 1,240.35 |
| GRAND RIVER RUBBER & PLASTICS | 2029 AETNA | | | ASHTABULA | OH | 44004 | 408515 | 6/15/2013 | $ 1,828.31 |
| GRAND RIVER RUBBER & PLASTICS | 2029 AETNA | | | ASHTABULA | OH | 44004 | | 7/8/2013 | $ 1,702.22 |
| GREAT LAKES RUBBER CO., INC. | P.O. BOX 930199 | | | WIXOM | MI | 48393 | | 7/22/2013 | $ 180.00 |
| GREDE - ST. CLOUD | 5200 FOUNDRY CIRCLE | | | ST. CLOUD | MN | 56303 | | 4/27/2013 | $ 26,155.92 |
| GREDE - ST. CLOUD | 5200 FOUNDRY CIRCLE | | | ST. CLOUD | MN | 56303 | | 7/11/2013 | $ 25,367.02 |
| GREDE - ST. CLOUD | 2629 REMICO SW. | SUITE B | | GRAND RAPIDS | MI | 49519 | | 7/19/2013 | $ 25,367.02 |
| GREDE LLC | 801 S. CARPENTER ROAD | | | KINGSFORD | MI | 49802-5594 | W04734 | 4/8/2013 | $ 26,155.92 |
| GREDE LLC | 801 S. CARPENTER ROAD | | | KINGSFORD | MI | 49802-5594 | W04817 | 4/20/2013 | $ 26,743.92 |
| GREDE LLC | 801 S. CARPENTER ROAD | | | KINGSFORD | MI | 49802-5594 | W04951 | 5/11/2013 | $ 25,692.10 |
| GREDE LLC | 801 S. CARPENTER ROAD | | | KINGSFORD | MI | 49802-5594 | W05001 | 5/18/2013 | $ 51,852.82 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| GREDE LLC | 801 S. CARPENTER ROAD | | | KINGSFORD | MI | 49802-5594 | W05065 | 5/25/2013 | $ 26,816.10 |
| GREDE LLC | 801 S. CARPENTER ROAD | | | KINGSFORD | MI | 49802-5594 | | 6/22/2013 | $ 26,250.00 |
| GREDE LLC | 801 S. CARPENTER ROAD | | | KINGSFORD | MI | 49802-5594 | W05309 | 7/8/2013 | $ 25,060.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | W04733 | 4/6/2013 | $ 26,250.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | W04772 | 4/13/2013 | $ 26,250.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | W04826 | 4/20/2013 | $ 26,418.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | | 4/27/2013 | $ 26,082.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | | 5/11/2013 | $ 26,250.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | W04950 | 5/11/2013 | $ 22,500.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | W05017 | 5/18/2013 | $ 26,250.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | W05064 | 5/25/2013 | $ 26,250.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | | 6/1/2013 | $ 26,250.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | W05160 | 6/8/2013 | $ 26,250.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | W05189 | 6/15/2013 | $ 26,250.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | W05310 | 7/6/2013 | $ 26,250.00 |
| GREDE RADFORD LLC | 1701 W. MAIN STREET | | | RADFORD | VA | 24141 | | 7/11/2013 | $ 26,250.00 |
| GREDE ST. CLOUD | 5200 FOUNDRY CIRCLE | | | ST. CLOUD | MN | 56303 | | 6/1/2013 | $ 26,280.10 |
| GROOM LAW GROUP | 1701 PENNSYLVANIA AVE., N.W. | | | WASHINGTON | D.C. | 20006 | | 7/11/2013 | $ 24,230.40 |
| GROOM LAW GROUP | 1701 PENNSYLVANIA AVE., N.W. | | | WASHINGTON | D.C. | 20006 | | 7/11/2013 | $ 4,351.00 |
| GROOM LAW GROUP | 1701 PENNSYLVANIA AVE., N.W. | | | WASHINGTON | D.C. | 20006 | | 7/15/2013 | $ 74,970.02 |
| GROOM LAW GROUP, CHARTERED | 1701 PENNSYLVANIA AVE., N.W. | | | WASHINGTON | D.C. | 20006 | W05314 | 7/8/2013 | $ 58,028.00 |
| GROOM LAW GROUP, CHARTERED | 1701 PENNSYLVANIA AVE., N.W. | | | WASHINGTON | D.C. | 20006 | | 7/22/2013 | $ 13,828.00 |
| GUARDIAN ALARM | 20800 SOUTHFIELD ROAD | | | SOUTHFIELD | MI | 48075 | 408363 | 5/18/2013 | $ 580.00 |
| GUARDIAN LIFE INSURANCE COMPANY | PO BOX 95101 | | | CHICAGO | IL | 60694-5101 | | 4/27/2013 | $ 11,089.62 |
| GUARDIAN LIFE INSURANCE COMPANY | PO BOX 95101 | | | CHICAGO | IL | 60694-5101 | W05078 | 5/25/2013 | $ 10,777.73 |
| GUARDIAN LIFE INSURANCE COMPANY | PO BOX 95101 | | | CHICAGO | IL | 60694-5101 | W05276 | 6/29/2013 | $ 11,295.60 |
| HA INTERNATIONAL, LLC | 22668 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | | 4/6/2013 | $ 52,395.00 |
| HA INTERNATIONAL, LLC | 22668 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | W04953 | 5/11/2013 | $ 52,395.00 |
| HA INTERNATIONAL, LLC | 22668 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | W05054 | 5/25/2013 | $ 52,395.00 |
| HA INTERNATIONAL, LLC | 22668 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | W05063 | 5/25/2013 | $ 23,472.00 |
| HA INTERNATIONAL, LLC | 22668 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | | 6/15/2013 | $ 1,950.99 |
| HA INTERNATIONAL, LLC | 22668 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | W05210 | 6/22/2013 | $ 52,395.00 |
| HA INTERNATIONAL, LLC | 22668 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | W05293 | 6/29/2013 | $ 52,395.00 |
| HA INTERNATIONAL, LLC | 22668 NETWORK PLACE | | | CHICAGO | IL | 60673-1226 | | 7/11/2013 | $ 9,390.00 |
| HAMILTON ELECTRIC COMPANY | 3175 PIERCE ROAD | | | SAGINAW | MI | 48604 | 408527 | 6/15/2013 | $ 4,550.00 |
| HAMILTON ELECTRIC COMPANY | 3175 PIERCE ROAD | | | SAGINAW | MI | 48604 | | 7/8/2013 | $ 1,750.00 |
| HARWICK STANDARD | 60 S. SIEBERING STREET | | | AKRON | OH | 44305 | 408202 | 4/27/2013 | $ 348.39 |
| HEFFERNAN SOFT WATER SERVICE | 3275 W CARLETON RD | | | HILLSDALE | MI | 49242 | 408182 | 4/20/2013 | $ 150.50 |
| HEFFERNAN SOFT WATER SERVICE | 3275 W CARLETON RD | | | HILLSDALE | MI | 49242 | 408398 | 5/25/2013 | $ 162.50 |
| HEFFERNAN SOFT WATER SERVICE | 3275 W CARLETON RD | | | HILLSDALE | MI | 49242 | 408441 | 6/1/2013 | $ 20.00 |
| HEXAGON METROLOGY, INC. | 250 CIRCUIT DRIVE | | | NORTH KINGSTOWN | RI | 02852 | 408968 | 7/6/2013 | $ 1,200.00 |
| HEXPOL POLYMERS LLC | 14330 KINSMAN RD. | | | BURTON | OH | 44021 | 408223 | 4/6/2013 | $ 1,507.00 |
| HEXPOL POLYMERS LLC | 14330 KINSMAN RD. | | | BURTON | OH | 44021 | 408213 | 4/27/2013 | $ 4,859.32 |
| HEXPOL POLYMERS LLC | 14330 KINSMAN RD. | | | BURTON | OH | 44021 | W04990 | 5/18/2013 | $ 4,846.79 |
| HEXPOL POLYMERS LLC | 14330 KINSMAN RD. | | | BURTON | OH | 44021 | W05183 | 6/15/2013 | $ 3,041.75 |
| HEXPOL POLYMERS LLC | 14330 KINSMAN RD. | | | BURTON | OH | 44021 | | 6/22/2013 | $ 5,200.51 |
| HEXPOL POLYMERS LLC | 14330 KINSMAN RD. | | | BURTON | OH | 44021 | | 7/8/2013 | $ 5,579.58 |
| HG PACKAGING | PO BOX 3242 | | | FARMINGTON HILLS | MI | 48333 | 408081 | 4/13/2013 | $ 11,220.00 |
| HG PACKAGING | PO BOX 3242 | | | FARMINGTON HILLS | MI | 48333 | 408981 | 7/8/2013 | $ 5,610.00 |
| HICKMAN WILLIAMS & CO. | 2015 SPRING ROAD | PO BOX 5225 | | OAK BROOK | IL | 60522 | W04700 | 4/6/2013 | $ 2,240.00 |
| HICKMAN WILLIAMS & CO. | 2015 SPRING ROAD | PO BOX 5225 | | OAK BROOK | IL | 60522 | W04775 | 4/13/2013 | $ 12,000.00 |
| HICKMAN WILLIAMS & CO. | 2015 SPRING ROAD | PO BOX 5225 | | OAK BROOK | IL | 60522 | W04811 | 4/20/2013 | $ 3,283.40 |
| HICKMAN WILLIAMS & CO. | 2015 SPRING ROAD | PO BOX 5225 | | OAK BROOK | IL | 60522 | W04878 | 5/4/2013 | $ 8,900.00 |
| HICKMAN WILLIAMS & CO. | 2015 SPRING ROAD | PO BOX 5225 | | OAK BROOK | IL | 60522 | W04917 | 5/4/2013 | $ 13,537.50 |
| HICKMAN WILLIAMS & CO. | 2015 SPRING ROAD | PO BOX 5225 | | OAK BROOK | IL | 60522 | W04943 | 5/11/2013 | $ 3,283.40 |
| HICKMAN WILLIAMS & CO. | 2015 SPRING ROAD | PO BOX 5225 | | OAK BROOK | IL | 60522 | W05084 | 6/1/2013 | $ 17,220.00 |
| HICKMAN WILLIAMS & CO. | 2015 SPRING ROAD | PO BOX 5225 | | OAK BROOK | IL | 60522 | W05188 | 6/15/2013 | $ 13,537.50 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| HICKMAN WILLIAMS & CO. | 2015 SPRING ROAD | PO BOX 5225 | | OAK BROOK | IL | 60522 | | 6/22/2013 | $ 13,537.50 |
| HICKMAN WILLIAMS & CO. | 2015 SPRING ROAD | PO BOX 5225 | | OAK BROOK | IL | 60522 | | 6/29/2013 | $ 3,283.40 |
| HILLSDALE BOARD OF PUBLIC UTILITIES | PO BOX 279 | | | HILLSDALE | MI | 49242 | 407998 | 4/6/2013 | $ 329.70 |
| HILLSDALE BOARD OF PUBLIC UTILITIES | PO BOX 279 | | | HILLSDALE | MI | 49242 | 408108 | 4/13/2013 | $ 18,277.37 |
| HILLSDALE BOARD OF PUBLIC UTILITIES | PO BOX 279 | | | HILLSDALE | MI | 49242 | 408356 | 5/18/2013 | $ 18,058.30 |
| HILLSDALE BOARD OF PUBLIC UTILITIES | PO BOX 279 | | | HILLSDALE | MI | 49242 | 408399 | 5/25/2013 | $ 609.00 |
| HILLSDALE BOARD OF PUBLIC UTILITIES | PO BOX 279 | | | HILLSDALE | MI | 49242 | 408541 | 6/22/2013 | $ 19,891.00 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | | 4/20/2013 | $ 37,100.00 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W04788 | 4/20/2013 | $ 17,600.00 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W04790 | 4/20/2013 | $ 40,933.33 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W04800 | 4/20/2013 | $ 39,641.67 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W04801 | 4/20/2013 | $ 39,641.67 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W04802 | 4/20/2013 | $ 17,600.00 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W04803 | 4/20/2013 | $ 18,100.00 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W05005 | 5/18/2013 | $ 18,100.00 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W05007 | 5/18/2013 | $ 17,600.00 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W05008 | 5/18/2013 | $ 37,100.00 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W05009 | 5/18/2013 | $ 39,641.67 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W05010 | 5/18/2013 | $ 39,641.67 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W05011 | 5/18/2013 | $ 40,933.33 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | W05012 | 5/18/2013 | $ 17,600.00 |
| HILLSDALE HOURLY PENSION PLAN | | | | | | | | 6/15/2013 | $ 208,618.67 |
| HILLSDALE PALLET LLC | 1242 E. MONTGOMERY ROAD | | | HILLSDALE | MI | 49242 | 408061 | 4/13/2013 | $ 895.00 |
| HILLSDALE PALLET LLC | 1242 E. MONTGOMERY ROAD | | | HILLSDALE | MI | 49242 | 408588 | 6/22/2013 | $ 895.00 |
| HJ GELZER & SONS INC. | 56-62 NORTH HOWELL ST | | | HILLSDALE | MI | 49242 | 408098 | 4/13/2013 | $ 481.60 |
| HM ENVIRONMENTAL SERVICES, INC. | 42826 N. WALNUT | | | MT. CLEMENS | MI | 48043 | 408163 | 4/20/2013 | $ 3,440.00 |
| HOLDWICK METALWORKING | 1694 N. VAN DYKE ROAD | | | BAD AXE | MI | 48419-9109 | 408236 | 5/4/2013 | $ 180.00 |
| HOOP LAWN & SNOW LLC | 1853 E. READING RD. | | | HILLSDALE | MI | 49242 | 408164 | 4/20/2013 | $ 410.00 |
| HOOP LAWN & SNOW LLC | 1853 E. READING RD. | | | HILLSDALE | MI | 49242 | 408442 | 6/1/2013 | $ 350.00 |
| HP FORKLIFT, INC. | 420 SOUTH OUTER DRIVE | | | SAGINAW | MI | 48601 | 408120 | 4/13/2013 | $ 1,180.81 |
| HP FORKLIFT, INC. | 420 SOUTH OUTER DRIVE | | | SAGINAW | MI | 48601 | 408179 | 4/20/2013 | $ 2,788.24 |
| HP FORKLIFT, INC. | 420 SOUTH OUTER DRIVE | | | SAGINAW | MI | 48601 | 408228 | 4/27/2013 | $ 849.11 |
| HP FORKLIFT, INC. | 420 SOUTH OUTER DRIVE | | | SAGINAW | MI | 48601 | 408272 | 5/4/2013 | $ 2,053.74 |
| HP FORKLIFT, INC. | 420 SOUTH OUTER DRIVE | | | SAGINAW | MI | 48601 | 408330 | 5/11/2013 | $ 331.75 |
| HP FORKLIFT, INC. | 420 SOUTH OUTER DRIVE | | | SAGINAW | MI | 48601 | 408376 | 5/18/2013 | $ 738.99 |
| HP FORKLIFT, INC. | 420 SOUTH OUTER DRIVE | | | SAGINAW | MI | 48601 | 408408 | 5/25/2013 | $ 666.75 |
| HP FORKLIFT, INC. | 420 SOUTH OUTER DRIVE | | | SAGINAW | MI | 48601 | 408455 | 6/1/2013 | $ 5,259.00 |
| HP FORKLIFT, INC. | 420 SOUTH OUTER DRIVE | | | SAGINAW | MI | 48601 | 408506 | 6/22/2013 | $ 5,165.69 |
| IDEAL SETECH SHARE | 1415 DURANT DRIVE | | | HOWELL | MI | 48043 | | 7/15/2013 | $ 2,360.00 |
| ILE LEASING, INC. | 5667 E SCHAAF RD | | | CLEVELAND | OH | 44131 | 408098 | 4/13/2013 | $ 428.54 |
| ILE LEASING, INC. | 5667 E SCHAAF RD | | | CLEVELAND | OH | 44131 | 408300 | 5/11/2013 | $ 428.54 |
| ILE LEASING, INC. | 5667 E SCHAAF RD | | | CLEVELAND | OH | 44131 | 408582 | 6/22/2013 | $ 428.54 |
| INDUCTOHEAT | 32251 N. AVIS DRIVE | | | MADISON HEIGHTS | MI | 48071-1563 | 408508 | 6/15/2013 | $ 1,120.00 |
| INDUCTOHEAT | 32251 N. AVIS DRIVE | | | MADISON HEIGHTS | MI | 48071-1563 | 408513 | 6/15/2013 | $ 31,770.00 |
| INDUCTOTHERM CORPORATION | 10 INDEL AVENUE | | | RANCOCAS | NJ | 08073 | 408005 | 4/6/2013 | $ 1,030.60 |
| INSPECTION MEASUREMENT COMPANY | 2291 BYRON CENTER AVE SW | | | WYOMING | MI | 49509-1851 | | 7/8/2013 | $ 701.25 |
| INTERTEK TESTING SERVICES NA, INC. | 4700 BROADMOOR | SUITE 200 | | KENTWOOD | MI | 49512 | | 7/11/2013 | $ 4,025.00 |
| INTERTEK TESTING SERVICES NA, INC. | 4700 BROADMOOR | SUITE 200 | | KENTWOOD | MI | 49512 | 408062 | 4/13/2013 | $ 8,288.27 |
| INTERTEK TESTING SERVICES NA, INC. | 4700 BROADMOOR | SUITE 200 | | KENTWOOD | MI | 49512 | 408130 | 4/20/2013 | $ 71.50 |
| INTERTEK TESTING SERVICES NA, INC. | 4700 BROADMOOR | SUITE 200 | | KENTWOOD | MI | 49512 | 408135 | 4/20/2013 | $ 2,876.05 |
| INTERTEK TESTING SERVICES NA, INC. | 4700 BROADMOOR | SUITE 200 | | KENTWOOD | MI | 49512 | 408137 | 4/20/2013 | $ 8,090.41 |
| INTERTEK TESTING SERVICES NA, INC. | 4700 BROADMOOR | SUITE 200 | | KENTWOOD | MI | 49512 | 408342 | 5/18/2013 | $ 2,450.00 |
| INTERTEK TESTING SERVICES NA, INC. | 4700 BROADMOOR | SUITE 200 | | KENTWOOD | MI | 49512 | 408594 | 6/22/2013 | $ 2,400.00 |
| IVS, INC. | 35572 VERONICA STREET | | | LIVONIA | MI | 48150 | 408301 | 5/11/2013 | $ 950.00 |
| JENCO SOLUTIONS LLC | 1811 CAROLAN PLACE | | | SAGINAW | MI | 48638 | 408607 | 6/22/2013 | $ 360.00 |
| JOHNSON CONTROL, INJECTION MOLDING, LLC | 4352 SOLUTIONS CENTER | LOCKBOX # 774352 | | CHICAGO | IL | 60877-4003 | W04713 | 4/8/2013 | $ 4,004.00 |
| JOHNSON CONTROL, INJECTION MOLDING, LLC | 4352 SOLUTIONS CENTER | LOCKBOX 774352 | | CHICAGO | IL | 60877-4003 | W04767 | 4/13/2013 | $ 3,718.00 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| JONESVILLE TOOL | PO BOX 4384 | | | JACKSON | MI | 49204-4364 | W04720 | 4/6/2013 | $ 4,347.90 |
| JONESVILLE TOOL | PO BOX 4384 | | | JACKSON | MI | 49204-4364 | 408087 | 4/13/2013 | $ 3,211.20 |
| JONESVILLE TOOL | PO BOX 4384 | | | JACKSON | MI | 49204-4364 | 408107 | 4/13/2013 | $ 1,805.60 |
| JONESVILLE TOOL | PO BOX 4384 | | | JACKSON | MI | 49204-4364 | W04751 | 4/13/2013 | $ 6,223.04 |
| JONESVILLE TOOL | PO BOX 4384 | | | JACKSON | MI | 49204-4364 | 408124 | 4/20/2013 | $ 8,023.04 |
| JONESVILLE TOOL | PO BOX 4384 | | | JACKSON | MI | 49204-4364 | 408189 | 4/27/2013 | $ 14,370.88 |
| JONESVILLE TOOL | PO BOX 4384 | | | JACKSON | MI | 49204-4364 | 408214 | 4/27/2013 | $ 13,662.97 |
| JONESVILLE TOOL | PO BOX 4384 | | | JACKSON | MI | 49204-4364 | 408242 | 5/4/2013 | $ 25,687.29 |
| JONESVILLE TOOL | PO BOX 4384 | | | JACKSON | MI | 49204-4364 | 408265 | 5/4/2013 | $ 3,240.60 |
| JONESVILLE TOOL | PO BOX 4384 | | | JACKSON | MI | 49204-4364 | 408291 | 5/11/2013 | $ 18,610.75 |
| K INDUSTRIAL | 12321 STARK ROAD | SUITE 1 | | LIVONIA | MI | 48150 | | 7/10/2013 | $ 695.85 |
| KARL E. SEKERKA | 101 S. UNION ST | UNIT 108 | | PLYMOUTH | MI | 48170 | 408151 | 4/20/2013 | $ 9,000.00 |
| KARL E. SEKERKA | 101 S. UNION ST | UNIT 108 | | PLYMOUTH | MI | 48170 | 408364 | 5/18/2013 | $ 9,000.00 |
| KARL E. SEKERKA | 101 S. UNION ST | UNIT 108 | | PLYMOUTH | MI | 48170 | 408533 | 6/22/2013 | $ 9,000.00 |
| KEIGHTLEY & ASHNER LLP | ONE METRO CENTER | 700 12TH STREET, N.W. | SUITE 700 | WASHINGTON | D.C. | 20005 | W04891 | 5/4/2013 | $ 36,290.00 |
| KEIGHTLEY & ASHNER LLP | ONE METRO CENTER | 700 12TH STREET, N.W. | SUITE 700 | WASHINGTON | D.C. | 20005 | | 5/11/2013 | $ 22,645.00 |
| KEIGHTLEY & ASHNER LLP | ONE METRO CENTER | 700 12TH STREET, N.W. | SUITE 700 | WASHINGTON | D.C. | 20005 | W05053 | 5/25/2013 | $ 51,215.00 |
| KEIGHTLEY & ASHNER LLP | ONE METRO CENTER | 700 12TH STREET, N.W. | SUITE 700 | WASHINGTON | D.C. | 20005 | W05276 | 6/29/2013 | $ 45,075.00 |
| KEIGHTLEY & ASHNER LLP | ONE METRO CENTER | 700 12TH STREET, N.W. | SUITE 700 | WASHINGTON | D.C. | 20005 | W05315 | 7/6/2013 | $ 46,645.00 |
| KEIGHTLEY & ASHNER LLP | ONE METRO CENTER | 700 12TH STREET, N.W. | SUITE 700 | WASHINGTON | D.C. | 20005 | | 7/15/2013 | $ 22,245.00 |
| KERR PUMP AND SUPPLY, INC. | 12880 CLOVERDALE ST. | | | OAK PARK | MI | 48237 | 408669 | 7/6/2013 | $ 2,790.00 |
| KEY OPPORTUNITIES | 400 N. HILLSDALE STREET | | | HILLSDALE | MI | 49242 | 408190 | 4/27/2013 | $ 10,254.76 |
| KEY OPPORTUNITIES | 400 N. HILLSDALE STREET | | | HILLSDALE | MI | 49242 | 408203 | 4/27/2013 | $ 4,507.49 |
| KEY OPPORTUNITIES | 400 N. HILLSDALE STREET | | | HILLSDALE | MI | 49242 | 408572 | 6/22/2013 | $ 7,569.50 |
| K-INDUSTRIAL CORPORATION | 12321 STARK ROAD | | | LIVONIA | MI | 48150 | 408058 | 4/13/2013 | $ 1,165.94 |
| K-INDUSTRIAL CORPORATION | 12321 STARK ROAD | | | LIVONIA | MI | 48150 | 408282 | 5/11/2013 | $ 1,356.00 |
| KIZMET, INC. | PO BOX 365 | | | BAY CITY | MI | 48707 | 408038 | 4/6/2013 | $ 1,040.00 |
| KIZMET, INC. | PO BOX 365 | | | BAY CITY | MI | 48707 | 408147 | 4/20/2013 | $ 884.00 |
| KIZMET, INC. | PO BOX 365 | | | BAY CITY | MI | 48707 | 408229 | 4/27/2013 | $ 988.00 |
| KIZMET, INC. | PO BOX 365 | | | BAY CITY | MI | 48707 | 408377 | 5/18/2013 | $ 1,098.50 |
| KIZMET, INC. | PO BOX 365 | | | BAY CITY | MI | 48707 | 408409 | 5/25/2013 | $ 1,014.00 |
| KIZMET, INC. | PO BOX 365 | | | BAY CITY | MI | 48707 | 408563 | 6/22/2013 | $ 910.00 |
| KIZMET, INC. | PO BOX 365 | | | BAY CITY | MI | 48707 | 408608 | 6/22/2013 | $ 808.00 |
| KIZMET, INC. | PO BOX 365 | | | BAY CITY | MI | 48707 | 408653 | 6/29/2013 | $ 1,766.00 |
| L. CASEY WECK | 1043 W ALTGELD | | | CHICAGO | IL | 60614 | | 7/11/2013 | $ 2,500.00 |
| LARRY SLONE | 1664 LILLIAN COURT | | | COLUMBIA | TN | 38401 | 408420 | 5/25/2013 | $ 800.00 |
| LARRY SLONE | 1664 LILLIAN COURT | | | COLUMBIA | TN | 38401 | 408684 | 7/6/2013 | $ 800.00 |
| LASER CONNECTION | 100 E MIDLAND ROAD | | | AUBURN | MI | 48611 | 408075 | 4/13/2013 | $ 1,764.59 |
| LIBOR INTEREST | | | | | | | | 4/27/2013 | $ 28,041.80 |
| LINE PRECISION INC. | 31666 W. EIGHT MILE | | | FARMINGTON HILLS | MI | 48336 | 408204 | 4/27/2013 | $ 4,867.60 |
| LINE PRECISION INC. | 31666 W. EIGHT MILE | | | FARMINGTON HILLS | MI | 48336 | | 7/15/2013 | $ 3,313.20 |
| LOEB LORMAN METALS | 1111 S. 10TH STREET | | | WATERTOWN | WI | 53094 | W04722 | 4/6/2013 | $ 86,675.00 |
| LOGAN PATTERN & ENGINEERING CO. | 3211 ATLANTIC STREET | | | PORT HURON | MI | 48060 | 408694 | 7/6/2013 | $ 800.00 |
| LOGAN PATTERN & ENGINEERING CO. | 3211 ATLANTIC STREET | | | PORT HURON | MI | 48060 | | 7/6/2013 | $ 750.00 |
| LOGICALIS, INC. | 34505 W. TWELVE MILE ROAD | SUITE 210 | | FARMINGTON HILLS | MI | 48331 | 408365 | 5/18/2013 | $ 790.25 |
| LOGICALIS, INC. | 34505 W. TWELVE MILE ROAD | SUITE 210 | | FARMINGTON HILLS | MI | 48331 | 408569 | 6/22/2013 | $ 790.25 |
| LUBRICATION ENGINEERS INC. | 300 BAILEY AVE | | | FORT WORTH | TX | 76107 | 408357 | 5/18/2013 | $ 243.25 |
| M&H PROPERTIES | 3821 BARNARD DRIVE | | | LEXINGTON | KY | 40509 | 407995 | 4/6/2013 | $ 2,528.00 |
| M&H PROPERTIES | 3821 BARNARD DRIVE | | | LEXINGTON | KY | 40509 | 408366 | 5/18/2013 | $ 2,528.00 |
| M&H PROPERTIES | 3821 BARNARD DRIVE | | | LEXINGTON | KY | 40509 | 408534 | 6/22/2013 | $ 2,528.00 |
| M&H PROPERTIES | 3821 BARNARD DRIVE | | | LEXINGTON | KY | 40509 | 408650 | 7/6/2013 | $ 2,528.00 |
| MADDEN, HAUSER, WARTELL, ROTH & HELLER, P.C. | 28400 NORTHWESTERN HIGHWAY | THIRD FLOOR | | SOUTHFIELD | MI | 48034 | | 8/29/2013 | $ 10,000.00 |
| MAGID GLOVE & SAFETY MFG. CO. | 2060 N. KOLMAR AVENUE | | | CHICAGO | IL | 60639 | 408039 | 4/6/2013 | $ 6,491.90 |
| MAGID GLOVE & SAFETY MFG. CO. | 2060 N. KOLMAR AVENUE | | | CHICAGO | IL | 60639 | 408283 | 5/11/2013 | $ 1,366.68 |
| MAGID GLOVE & SAFETY MFG. CO. | 2060 N. KOLMAR AVENUE | | | CHICAGO | IL | 60639 | 408502 | 6/15/2013 | $ 1,052.00 |
| MAGID GLOVE & SAFETY MFG. CO. | 2060 N. KOLMAR AVENUE | | | CHICAGO | IL | 60639 | 408814 | 6/29/2013 | $ 4,052.00 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| MAGID GLOVE & SAFETY MFG. CO. | 2060 N. KOLMAR AVENUE | | | CHICAGO | IL | 60639 | 408870 | 7/8/2013 | $ 92.00 |
| MANPOWER US INC. | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | 408847 | 6/29/2013 | $ 7,619.00 |
| MANPOWER US INC. | 21271 NETWORK PLACE | | | CHICAGO | IL | 60673-1212 | | 7/18/2013 | $ 8,250.18 |
| MARLING | 20882 HARPER AVE. | | | HARPER WOODS | MI | 48225 | | 7/9/2013 | $ 25,700.00 |
| MARLING AND ASSOCIATES | 20882 HARPER AVE. | | | HARPER WOODS | MI | 48225 | W05093 | 6/1/2013 | $ 14,452.00 |
| MARLING AND ASSOCIATES | 20882 HARPER AVE. | | | HARPER WOODS | MI | 48225 | 408995 | 6/22/2013 | $ 12,850.00 |
| MARLING AND ASSOCIATES | 20882 HARPER AVE. | | | HARPER WOODS | MI | 48225 | - | 7/15/2013 | $ 20,048.00 |
| MASTERMELT | 83 DEBI LEI DRIVE | | | WINONA | MN | 55987 | | 7/10/2013 | $ 15,030.00 |
| MASTERMELT LLC | 83 DEBI LEI DRIVE | | | WINONA | MN | 55987 | | 7/10/2013 | $ 15,030.00 |
| MASTERMELT LLC | 83 DEBI LEI DRIVE | | | WINONA | MN | 55987 | W04721 | 4/6/2013 | $ 34,520.00 |
| MASTERMELT LLC | 83 DEBI LEI DRIVE | | | WINONA | MN | 55987 | W04952 | 5/11/2013 | $ 34,520.00 |
| MASTERMELT LLC | 83 DEBI LEI DRIVE | | | WINONA | MN | 55987 | W05089 | 5/25/2013 | $ 34,520.00 |
| MASTERMELT LLC | 83 DEBI LEI DRIVE | | | WINONA | MN | 55987 | W05133 | 6/8/2013 | $ 35,400.00 |
| MATERIALS HANDLING EQUIPMENT CORPORATION | 7433 US 30 EAST | | | FORT WAYNE | IN | 46803 | 408050 | 4/6/2013 | $ 1,075.00 |
| MATTESON-RIDOLFI, INC. | PO BOX 2129 | | | WYANDOTTE | MI | 48193 | 408069 | 4/13/2013 | $ 1,683.00 |
| MAXI BLAST INC. | 3650 NORTH OLIVE ROAD | | | SOUTH BEND | IN | 46628 | 408858 | 7/8/2013 | $ 487.50 |
| MAXI BLAST INC. | 3650 NORTH OLIVE ROAD | | | SOUTH BEND | IN | 46628 | | 7/8/2013 | $ 487.50 |
| MCDONALD HOPKINS | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | | 7/22/2013 | $ 10,000.00 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W04707 | 4/6/2013 | $ 29,895.80 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W04758 | 4/13/2013 | $ 24,879.00 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W04825 | 4/20/2013 | $ 28,295.64 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | | 4/27/2013 | $ 25,880.50 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W04902 | 5/4/2013 | $ 22,839.50 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | | 5/11/2013 | $ 25,633.84 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W05021 | 5/18/2013 | $ 26,276.00 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W05068 | 5/25/2013 | $ 36,490.00 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W05130 | 6/8/2013 | $ 28,307.50 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W05152 | 6/9/2013 | $ 22,384.24 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W05217 | 6/22/2013 | $ 50,000.00 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W05218 | 6/22/2013 | $ 10,004.42 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W05275 | 6/29/2013 | $ 37,515.50 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | W05306 | 7/6/2013 | $ 56,730.50 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | | 7/11/2013 | $ 12,855.50 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | | 7/15/2013 | $ 22,192.00 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | | 7/18/2013 | $ 43,164.00 |
| MCDONALD HOPKINS LLC | 600 SUPERIOR AVENUE, E | SUITE 2100 | | CLEVELAND | OH | 44114 | | 7/19/2013 | $ 10,000.00 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 4/6/2013 | $ 244.61 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 4/6/2013 | $ 1,683.48 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 4/13/2013 | $ 1,587.36 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W04738 | 4/13/2013 | $ 345.92 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 4/20/2013 | $ 244.61 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 4/20/2013 | $ 1,683.48 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 4/27/2013 | $ 345.92 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W04857 | 4/27/2013 | $ 1,544.28 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W04926 | 5/4/2013 | $ 244.61 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W04927 | 5/4/2013 | $ 1,312.30 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | 408302 | 5/11/2013 | $ 428.00 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 5/11/2013 | $ 1,519.28 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W04985 | 5/18/2013 | $ 345.92 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W05024 | 5/18/2013 | $ 244.61 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W05025 | 5/18/2013 | $ 1,416.62 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 5/25/2013 | $ 1,287.82 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W05047 | 5/25/2013 | $ 345.92 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 6/1/2013 | $ 224.61 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W05095 | 6/1/2013 | $ 1,416.62 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 6/8/2013 | $ 244.61 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W05131 | 8/8/2013 | $ 345.92 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W05155 | 8/8/2013 | $ 1,328.38 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 8/15/2013 | $ 1,998.54 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 8/22/2013 | $ 244.61 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 8/22/2013 | $ 1,376.08 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W05215 | 8/22/2013 | $ 325.92 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | W05288 | 8/29/2013 | $ 1,257.16 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 7/8/2013 | $ 345.92 |
| MCGREGOR & ASSOCIATES INC. | 997 GOVERNORS LANE | SUITE 175 | | LEXINGTON | KY | 40513 | | 7/8/2013 | $ 1,329.90 |
| MCLAREN MEDICAL MANAGEMENT, INC. | 1254 N. MAIN STREET | | | LAPEER | MI | 48446 | 408273 | 5/4/2013 | $ 155.00 |
| MCLAREN MEDICAL MANAGEMENT, INC. | 1254 N. MAIN STREET | | | LAPEER | MI | 48446 | 408491 | 6/8/2013 | $ 62.00 |
| MEDHURST INC. | 801 E. BROADWAY | | | ALTON | IL | 82002 | 408054 | 4/6/2013 | $ 3,140.00 |
| MELLEN, SMITH & PIVOZ PLC | 30600 TELEGRAPH RD. | SUITE 1131 | | BINGHAM FARMS | MI | 48025 | 408010 | 4/6/2013 | $ 15,450.00 |
| MELLEN, SMITH & PIVOZ PLC | 30600 TELEGRAPH RD. | SUITE 1131 | | BINGHAM FARMS | MI | 48025 | 408099 | 4/13/2013 | $ 2,000.00 |
| MELLEN, SMITH & PIVOZ PLC | 30600 TELEGRAPH RD. | SUITE 1131 | | BINGHAM FARMS | MI | 48025 | 408154 | 4/20/2013 | $ 2,000.00 |
| MELLEN, SMITH & PIVOZ PLC | 30600 TELEGRAPH RD. | SUITE 1131 | | BINGHAM FARMS | MI | 48025 | 408248 | 5/4/2013 | $ 2,000.00 |
| MELLEN, SMITH & PIVOZ PLC | 30600 TELEGRAPH RD. | SUITE 1131 | | BINGHAM FARMS | MI | 48025 | 408303 | 5/11/2013 | $ 2,000.00 |
| MELLEN, SMITH & PIVOZ PLC | 30600 TELEGRAPH RD. | SUITE 1131 | | BINGHAM FARMS | MI | 48025 | 408387 | 5/18/2013 | $ 2,000.00 |
| MELLEN, SMITH & PIVOZ PLC | 30600 TELEGRAPH RD. | SUITE 1131 | | BINGHAM FARMS | MI | 48025 | 408412 | 5/25/2013 | $ 2,000.00 |
| MELLEN, SMITH & PIVOZ PLC | 30600 TELEGRAPH RD. | SUITE 1131 | | BINGHAM FARMS | MI | 48025 | 408434 | 6/1/2013 | $ 2,000.00 |
| METAL SOURCE INC. | PO BOX 229 | | | WATERTOWN | WI | 53094 | 408345 | 5/18/2013 | $ 15,157.50 |
| METAL TECHNOLOGIES, INC. | 1501 S. 83RD STREET | P.O. BOX 14488 | | WEST ALLIS | WI | 53214-0488 | | 7/9/2013 | $ 138,707.62 |
| METAL TECHNOLOGIES, INC. | 1501 S. 83RD STREET | P.O. BOX 14488 | | WEST ALLIS | WI | 53214-0488 | | 7/10/2013 | $ 98,092.91 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04703 | 4/6/2013 | $ 58,650.08 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04704 | 4/6/2013 | $ 53,928.27 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04728 | 4/6/2013 | $ 40,285.74 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04729 | 4/6/2013 | $ 80,553.37 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04730 | 4/6/2013 | $ 193.45 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04755 | 4/13/2013 | $ 47,979.55 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04756 | 4/13/2013 | $ 61,052.18 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04769 | 4/13/2013 | $ 46,650.54 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04770 | 4/13/2013 | $ 80,283.27 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04771 | 4/13/2013 | $ 8,029.70 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04792 | 4/20/2013 | $ 65,399.87 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04793 | 4/20/2013 | $ 91,578.27 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04829 | 4/20/2013 | $ 38,688.37 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04830 | 4/20/2013 | $ 91,578.26 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | | 4/27/2013 | $ 189,810.79 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04884 | 4/27/2013 | $ 24,780.52 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04885 | 4/27/2013 | $ 126,679.88 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04886 | 5/4/2013 | $ 87,160.98 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04887 | 5/4/2013 | $ 57,967.98 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04888 | 5/4/2013 | $ 9,428.86 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04920 | 5/4/2013 | $ 38,088.74 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04921 | 5/4/2013 | $ 61,693.10 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04922 | 5/4/2013 | $ 94.41 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | | 5/11/2013 | $ 215,429.53 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W04946 | 5/11/2013 | $ 90,716.58 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05002 | 5/18/2013 | $ 35,553.51 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05003 | 5/18/2013 | $ 118,698.63 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05004 | 5/18/2013 | $ 1,180.62 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05030 | 5/18/2013 | $ 30,698.34 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05031 | 5/18/2013 | $ 72,909.12 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05042 | 5/25/2013 | $ 41,824.25 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05043 | 5/25/2013 | $ 113,334.98 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05044 | 5/25/2013 | $ 13,415.18 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05059 | 5/25/2013 | $ 26,858.89 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05071 | 5/25/2013 | $ 109,363.68 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05072 | 5/25/2013 | $ 13,952.88 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | | 6/1/2013 | $ 152,832.15 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05086 | 6/1/2013 | $ 70,766.31 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05087 | 6/1/2013 | $ 67,675.95 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05092 | 6/1/2013 | $ 35,614.92 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05109 | 6/1/2013 | $ 15,233.98 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05110 | 6/1/2013 | $ 4,028.82 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05111 | 6/1/2013 | $ 3,472.48 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05138 | 6/8/2013 | $ 52,511.58 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05140 | 6/8/2013 | $ 23,135.91 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05143 | 6/8/2013 | $ 42,911.32 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05150 | 6/8/2013 | $ 41,279.40 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05151 | 6/8/2013 | $ 102,205.82 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05171 | 6/15/2013 | $ 62,420.08 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05172 | 6/15/2013 | $ 133,065.75 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05173 | 6/15/2013 | $ 10,508.58 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05186 | 6/15/2013 | $ 30,453.19 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05187 | 6/15/2013 | $ 89,184.68 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05229 | 6/22/2013 | $ 37,156.10 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05230 | 6/22/2013 | $ 171,783.95 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05231 | 6/22/2013 | $ 17,408.74 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | | 6/29/2013 | $ 238,145.29 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05259 | 6/29/2013 | $ 3,611.20 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05260 | 6/29/2013 | $ 6,274.50 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05261 | 6/29/2013 | $ 9,394.83 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05294 | 7/6/2013 | $ 33,059.23 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05312 | 7/6/2013 | $ 101,382.78 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | W05313 | 7/6/2013 | $ 115,837.71 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | | 7/15/2013 | $ 198,739.42 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | | 7/16/2013 | $ 23,052.31 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | | 7/17/2013 | $ 75,257.48 |
| METAL TECHNOLOGIES, INC. | 1537 WEST AUBURN ROAD | | | AUBURN | IN | 46706 | | 7/22/2013 | $ 240,138.18 |
| METALTEC STEEL ABRASIVE | 41155 JOY ROAD | | | CANTON | MI | 48187 | | 7/11/2013 | $ 8,520.00 |
| METROPOLITAN AIR COMPRESSOR CO. INC. | 2800 E. HOLLAND AVENUE | | | SAGINAW | MI | 48601 | | 7/10/2013 | $ 1,363.68 |
| METROPOLITAN AIR COMPRESSOR CO., INC. | 2800 E. HOLLAND AVENUE | | | SAGINAW | MI | 48601 | 408092 | 8/22/2013 | $ 130.68 |
| MICHIGAN GAS UTILITIES | PO BOX 859580 | | | SAN ANTONIO | TX | 78265-9580 | 407999 | 4/8/2013 | $ 8,016.73 |
| MICHIGAN GAS UTILITIES | PO BOX 859580 | | | SAN ANTONIO | TX | 78265-9580 | 408258 | 5/4/2013 | $ 1,452.72 |
| MICHIGAN GAS UTILITIES | PO BOX 859580 | | | SAN ANTONIO | TX | 78265-9580 | 408443 | 6/1/2013 | $ 1,023.26 |
| MICHIGAN GAS UTILITIES | PO BOX 859580 | | | SAN ANTONIO | TX | 78265-9580 | 408590 | 8/22/2013 | $ 3,180.73 |
| MICHIGAN INDUSTRIAL SHOE | 25477 W 8 MILE RD | | | DETROIT | MI | 48240 | 408129 | 4/20/2013 | $ 253.68 |
| MICHIGAN PALLET | PO BOX 97  1225 N. SAGINAW | | | ST. CHARLES | MI | 48655 | 408284 | 5/11/2013 | $ 2,189.05 |
| MICHIGAN PALLET | PO BOX 97  1225 N. SAGINAW | | | ST. CHARLES | MI | 48655 | 408695 | 7/6/2013 | $ 3,517.83 |
| MICHIGAN REBUILD & AUTOMATION | 7460 HERRING ROAD | | | LITCHFIELD | MI | 49252 | | 7/6/2013 | $ 1,575.87 |
| MICHIGAN REBUILD AUTOMATION | 700 DERRING RD. | | | LITCHFIELD | MI | 49252 | 408093 | 4/13/2013 | $ 373.32 |
| MICHIGAN REBUILD AUTOMATION | 700 DERRING RD. | | | LITCHFIELD | MI | 49252 | 408509 | 8/15/2013 | $ 856.46 |
| MICHIGAN REBUILD AUTOMATION | 700 DERRING RD. | | | LITCHFIELD | MI | 49252 | 408059 | 7/6/2013 | $ 701.84 |
| MIDWEST MACHINE TOOL SERVICES | 1300 S. MAIN STREET | | | OVID | MI | 48866 | 408000 | 4/13/2013 | $ 3,997.00 |
| MIDWEST TESTING LABORATORIES | 1072 WHEATON | | | TROY | MI | 48083 | 408144 | 4/20/2013 | $ 1,750.00 |
| MILLER AND COMPANY | 9700 WEST HIGGINS RD | SUITE 1000 | | ROSEMONT | IL | 60018 | 408055 | 4/6/2013 | $ 9,980.00 |
| MILLER AND COMPANY | 9700 WEST HIGGINS RD | SUITE 1000 | | ROSEMONT | IL | 60018 | W04822 | 4/20/2013 | $ 2,947.50 |
| MILLER AND COMPANY | 9700 WEST HIGGINS RD | SUITE 1000 | | ROSEMONT | IL | 60018 | 408584 | 8/22/2013 | $ 7,830.00 |
| MILLER AND COMPANY | 9700 WEST HIGGINS RD | SUITE 1000 | | ROSEMONT | IL | 60018 | | 6/22/2013 | $ 9,981.84 |
| MITEL | 1140 WEST LOOP NORTH | | | HOUSTON | TX | 77055 | 408011 | 4/6/2013 | $ 4,238.18 |
| MITEL | 1140 WEST LOOP NORTH | | | HOUSTON | TX | 77055 | 408304 | 5/11/2013 | $ 3,870.99 |
| MITEL | 1140 WEST LOOP NORTH | | | HOUSTON | TX | 77055 | 408406 | 6/8/2013 | $ 3,870.99 |
| MORRISON INDUSTRIAL EQUIPMENT | 2749 AERO PARK DRIVE | | | TRAVERSE CITY | MI | 49684 | 408421 | 5/29/2013 | $ 2,382.09 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT /TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| MSC INDUSTRIAL SUPPLY CO. | DEPT. CH 0075 | | | PALATINE | IL | 60055-0075 | 408121 | 4/13/2013 | $ 1,010.52 |
| MSC INDUSTRIAL SUPPLY CO. | DEPT. CH 0075 | | | PALATINE | IL | 60055-0075 | 408180 | 4/20/2013 | $ 1,060.39 |
| MSC INDUSTRIAL SUPPLY CO. | DEPT. CH 0075 | | | PALATINE | IL | 60055-0075 | 408378 | 5/18/2013 | $ 908.03 |
| MSC INDUSTRIAL SUPPLY CO. | DEPT. CH 0075 | | | PALATINE | IL | 60055-0075 | 408492 | 8/8/2013 | $ 1,105.91 |
| MULLANE INDUSTRIES, INC. | 5941 LIVERNOIS AVENUE | | | DETROIT | MI | 48210 | 408243 | 5/4/2013 | $ 3,100.00 |
| MULLANE INDUSTRIES, INC. | 5941 LIVERNOIS AVENUE | | | DETROIT | MI | 48210 | 408311 | 5/11/2013 | $ 1,100.00 |
| MULLANE INDUSTRIES, INC. | 5941 LIVERNOIS AVENUE | | | DETROIT | MI | 48210 | 408343 | 5/18/2013 | $ 1,325.00 |
| MW TEXAS DIE CASTING | 600 SOUTH LOOP 485 | | | GLADEWATER | TX | 75647 | | 4/20/2013 | $ 4,108.17 |
| NEC FINANCIAL SERVICES | 24189 NETWORK PLACE | PO BOX 1617 | | CHICAGO | IL | 60673-1241 | 408012 | 4/6/2013 | $ 2,147.11 |
| NEC FINANCIAL SERVICES | 24189 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | 408249 | 5/4/2013 | $ 710.63 |
| NEC FINANCIAL SERVICES | 24189 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | 408435 | 6/1/2013 | $ 551.36 |
| NEC FINANCIAL SERVICES LLC | 24189 NETWORK PLACE | | | CHICAGO | IL | 60673-1241 | | 7/9/2013 | $ 894.90 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | 408047 | 4/6/2013 | $ 6,000.00 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04705 | 4/8/2013 | $ 43,102.80 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04717 | 4/8/2013 | $ 45,697.26 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04759 | 4/13/2013 | $ 44,933.88 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04765 | 4/13/2013 | $ 45,130.25 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04784 | 4/13/2013 | $ 23,811.68 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04785 | 4/13/2013 | $ 1,102.23 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04788 | 4/13/2013 | $ 8,000.00 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04796 | 4/20/2013 | $ 85,038.94 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04819 | 4/20/2013 | $ 64,288.73 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04820 | 4/20/2013 | $ 752.03 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04835 | 4/20/2013 | $ 6,000.00 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 4/27/2013 | $ 34,064.94 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04843 | 4/27/2013 | $ 2,079.52 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04844 | 4/27/2013 | $ 58,031.59 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04868 | 4/27/2013 | $ 60,394.80 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04890 | 5/4/2013 | $ 50,428.43 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04910 | 5/4/2013 | $ 50,010.68 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04925 | 5/4/2013 | $ 8,000.00 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 5/11/2013 | $ 6,000.00 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04949 | 5/11/2013 | $ 30,398.72 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04959 | 5/11/2013 | $ 50,349.28 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04960 | 5/11/2013 | $ 5,834.49 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W04990 | 5/18/2013 | $ 60,110.99 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05000 | 5/18/2013 | $ 70,044.87 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05028 | 5/18/2013 | $ 8,000.00 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05052 | 5/25/2013 | $ 50,049.37 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05068 | 5/25/2013 | $ 59,021.43 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05075 | 5/25/2013 | $ 6,000.00 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 6/1/2013 | $ 85,792.05 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05089 | 8/1/2013 | $ 60,099.35 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05134 | 6/8/2013 | $ 8,000.00 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05139 | 6/8/2013 | $ 55,082.27 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05149 | 6/8/2013 | $ 6,851.85 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05164 | 6/8/2013 | $ 111,960.20 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05175 | 6/15/2013 | $ 60,186.46 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05181 | 6/15/2013 | $ 6,000.00 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05182 | 6/15/2013 | $ 6,000.00 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05197 | 6/15/2013 | $ 70,254.79 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 6/22/2013 | $ 122,637.81 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05228 | 6/22/2013 | $ 95,230.20 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 6/29/2013 | $ 129,625.52 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05265 | 7/6/2013 | $ 65,040.89 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05302 | 7/6/2013 | $ 46,701.55 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05304 | 7/6/2013 | $ 18,000.00 |

Motavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT AND/OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | W05305 | 7/8/2013 | $ 2,891.11 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 7/8/2013 | $ 65,498.70 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 7/10/2013 | $ 65,535.21 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 7/11/2013 | $ 28,861.53 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 7/16/2013 | $ 10,253.04 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 7/17/2013 | $ 65,504.42 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 7/18/2013 | $ 18,000.00 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 7/18/2013 | $ 22,452.30 |
| NETLINK | 999 TECH ROW | | | MADISON HEIGHTS | MI | 48071 | | 7/18/2013 | $ 8,000.00 |
| NETWORK ENVIRONMENTAL | | | | | MI | | | 7/19/2013 | $ 4,750.00 |
| NEWTON PLUMBING & HEATING | 1512 N. MAIN ST | | | VASSAR | MI | 48768-1340 | 409826 | 8/15/2013 | $ 1,176.00 |
| NORTHERN A-1 SERVICES INC. | PO BOX 1030 | | | KALKASKA | MI | 49646 | 409106 | 4/19/2013 | $ 280.00 |
| NORTHERN A-1 SERVICES INC. | PO BOX 1030 | | | KALKASKA | MI | 49646 | 409493 | 6/6/2013 | $ 535.45 |
| NORTHERN A-1 SERVICES INC. | PO BOX 1030 | | | KALKASKA | MI | 49646 | 409542 | 8/22/2013 | $ 234.00 |
| NOVI ANALYTICAL LABORATORIES, INC. | 24001 CATHERINE INDUSTRIAL ROAD | | | NOVI | MI | 48375 | 409148 | 4/30/2013 | $ 590.00 |
| OMOTE PRODUCTS INC. | 875 CENTRAL AVE | | | NEW PROVIDENCE | NJ | 07974 | 409303 | 7/16/2013 | $ 4,048.88 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | | 7/16/2013 | $ 20,320.29 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W04721 | 4/5/2013 | $ 60,846.00 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W04731 | 4/12/2013 | $ 86,114.00 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W04768 | 4/12/2013 | $ 5,488.00 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W04918 | 4/26/2013 | $ 62,300.00 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W04938 | 4/27/2013 | $ 70,076.88 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W04907 | 5/4/2013 | $ 66,000.00 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | | 5/4/2013 | $ 18,525.18 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | | 5/11/2013 | $ 70,848.00 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W05047 | 5/18/2013 | $ 70,488.00 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W05054 | 5/18/2013 | $ 41,412.15 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W05062 | 5/25/2013 | $ 49,767.75 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W05103 | 6/1/2013 | $ 70,080.93 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W05116 | 6/8/2013 | $ 117,057.24 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W05195 | 6/15/2013 | $ 70,000.00 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W05281 | 6/22/2013 | $ 63,571.75 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | W05297 | 6/22/2013 | $ 61,537.95 |
| OSCO INDUSTRIES, INC. | PO BOX 1388 | | | PORTSMOUTH | OH | 45662 | | 7/6/2013 | $ 25,000.00 |
| PGH ELECTRONICS INC. | 3495 WALDEN AVE | | | DEPEW | NY | 14043-2495 | 409205 | 4/27/2013 | $ 200.00 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409032 | 4/9/2013 | $ 11,558.92 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409171 | 4/20/2013 | $ 15,690.58 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409225 | 4/30/2013 | $ 8,200.87 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409283 | 5/4/2013 | $ 5,088.14 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409222 | 5/11/2013 | $ 14,915.85 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409383 | 5/18/2013 | $ 10,933.14 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409423 | 5/25/2013 | $ 37,455.88 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409440 | 6/1/2013 | $ 33,617.70 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409551 | 6/22/2013 | $ 33,042.62 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409596 | 6/22/2013 | $ 14,394.48 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409646 | 6/29/2013 | $ 14,317.63 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | 409685 | 7/6/2013 | $ 17,394.52 |
| PEOPLELINK, LLC | 431 E COLFAX AVE | SUITE 200 | | SOUTH BEND | IN | 46617 | | 7/16/2013 | $ 13,260.97 |
| PETTY CASH - JOE MCCOSH | 1798 GOVER PARKWAY | | | MOUNT PLEASANT | MI | 48858-8140 | 409068 | 4/30/2013 | $ 1,245.08 |
| PETTY CASH - JOE MCCOSH | 1799 GOVER PARKWAY | | | MOUNT PLEASANT | MI | 48858-8140 | 409333 | 5/18/2013 | $ 1,418.60 |
| PETTY CASH - JOE MCCOSH | 215 INDUSTRIAL DR | | | HILLSDALE | IN | 48858-8140 | 409324 | 6/15/2013 | $ 494.98 |
| PETTY CASH - MICKEY CONDON | 215 INDUSTRIAL DR | | | HILLSDALE | MI | 49242 | 409292 | 7/6/2013 | $ 273.97 |
| PETTY CASH - MICKEY CONDON | 462 DELTA AVENUE | SUITE 100 | | CINCINNATI | OH | 45226 | 409660 | 7/6/2013 | $ 295.71 |
| PINNACLE STACKS | | | | | MI | 45226 | | 7/6/2013 | $ 18,517.56 |
| PINNACLE PRINTING & PROMOTIONS | 21421 HILLTOP STREET #12 | BRIDGE INDUSTRIAL PARK | | SOUTHFIELD | MI | 48033 | 409207 | 4/27/2013 | $ 297.56 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC | PO BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | 408100 | 4/13/2013 | $ 747.30 |
| PITNEY BOWES PURCHASE POWER | PO BOX 371874 | | | PITTSBURGH | PA | 15250-7874 | 408101 | 4/13/2013 | $ 308.81 |
| PLEX SYSTEMS INC. | 900 TOWER DRIVE | SUITE 1400 | | TROY | MI | 48098-2822 | 408308 | 4/27/2013 | $ 197.05 |
| PLEX SYSTEMS INC. | 900 TOWER DRIVE | SUITE 1400 | | TROY | MI | 48098-2822 | 408487 | 6/8/2013 | $ 498.53 |
| PLEX SYSTEMS INC. | 900 TOWER DRIVE | SUITE 1400 | | TROY | MI | 48098-2822 | 408583 | 6/22/2013 | $ 6,487.70 |
| PLEX SYSTEMS INC. | 900 TOWER DRIVE | SUITE 1400 | | TROY | MI | 48098-2822 | 408824 | 6/29/2013 | $ 23.21 |
| POWER DRIVE SYSTEMS | 2727 SARADAN DR | | | JACKSON | MI | 49202 | 408510 | 6/15/2013 | $ 695.00 |
| POWER DRIVE SYSTEMS | 2727 SARADAN DR | | | JACKSON | MI | 49202 | | 7/11/2013 | $ 2,319.09 |
| PRECISION DEVICES, INC | PO BOX 220 | | | MILAN | MI | 48160-0220 | 408241 | 5/4/2013 | $ 1,110.00 |
| PRECISION DEVICES, INC | PO BOX 220 | | | MILAN | MI | 48160-0220 | 408518 | 6/15/2013 | $ 1,335.00 |
| PRECISION DEVICES, INC | PO BOX 220 | | | MILAN | MI | 48160-0220 | 408597 | 6/22/2013 | $ 1,320.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04701 | 4/6/2013 | $ 3,046.40 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04711 | 4/6/2013 | $ 38,512.33 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04712 | 4/6/2013 | $ 7,655.04 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04723 | 4/6/2013 | $ 589.50 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04724 | 4/6/2013 | $ 38,512.33 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04732 | 4/6/2013 | $ 830.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04754 | 4/13/2013 | $ 38,600.88 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04763 | 4/13/2013 | $ 32,187.40 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04777 | 4/13/2013 | $ 6,192.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04779 | 4/13/2013 | $ 105.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04783 | 4/13/2013 | $ 32,187.40 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04806 | 4/20/2013 | $ 2,800.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04807 | 4/20/2013 | $ 24,125.55 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04827 | 4/20/2013 | $ 17,692.07 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04831 | 4/20/2013 | $ 27,342.29 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04832 | 4/20/2013 | $ 12,250.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | | 4/27/2013 | $ 48,251.10 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04861 | 4/27/2013 | $ 4,716.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04882 | 4/27/2013 | $ 38,600.88 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04904 | 5/4/2013 | $ 32,187.40 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04905 | 5/4/2013 | $ 35,686.59 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04906 | 5/4/2013 | $ 4,716.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04909 | 5/4/2013 | $ 32,187.40 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | | 5/11/2013 | $ 48,526.20 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04948 | 5/11/2013 | $ 40,209.25 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04992 | 5/18/2013 | $ 44,768.41 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04995 | 5/18/2013 | $ 8,138.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W04996 | 5/18/2013 | $ 5,634.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05029 | 5/18/2013 | $ 38,388.35 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05056 | 5/25/2013 | $ 870.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05057 | 5/25/2013 | $ 41,587.38 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05083 | 5/25/2013 | $ 41,587.38 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05090 | 6/1/2013 | $ 4,088.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05108 | 6/1/2013 | $ 52,783.98 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05141 | 6/8/2013 | $ 35,189.32 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05159 | 6/8/2013 | $ 35,189.32 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05180 | 6/15/2013 | $ 41,184.04 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05200 | 6/15/2013 | $ 39,600.04 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | | 6/22/2013 | $ 39,600.04 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05213 | 6/22/2013 | $ 41,184.04 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | | 6/29/2013 | $ 39,600.04 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05262 | 6/29/2013 | $ 20,183.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05263 | 6/29/2013 | $ 780.00 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05264 | 6/29/2013 | $ 41,184.04 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | | 7/6/2013 | $ 22,628.02 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | W05298 | 7/8/2013 | $ 41,184.04 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | | 7/8/2013 | $ 39,600.04 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | | 7/11/2013 | $ 41,184.04 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | | 7/18/2013 | $ 41,182.07 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | | 7/22/2013 | $ 38,430.29 |
| PRECISION GAGE, INC. | 256 INDUSTRIAL DRIVE | PO BOX 277 | | HILLSDALE | MI | 49242 | | 7/18/2013 | $ 39,598.15 |
| PRODUCTION SAW & MACHINE | 9091 S. MERIDIAN ROAD | | | CLARK LAKE | MI | 49234 | 408082 | 4/13/2013 | $ 15,668.64 |
| PRODUCTION SAW & MACHINE | 9091 S. MERIDIAN ROAD | | | CLARK LAKE | MI | 49234 | 408090 | 4/13/2013 | $ 20,832.00 |
| PRODUCTION SAW & MACHINE | 9091 S. MERIDIAN ROAD | | | CLARK LAKE | MI | 49234 | 408264 | 5/4/2013 | $ 15,164.00 |
| PRODUCTION SAW & MACHINE | 9091 S. MERIDIAN ROAD | | | CLARK LAKE | MI | 49234 | 408289 | 5/11/2013 | $ 6,301.56 |
| R. KERN & SON EXCAVATING | 3735 HANES ROAD | | | VASSAR | MI | 48768 | 408278 | 5/11/2013 | $ 2,250.00 |
| R. KERN & SON EXCAVATING | 3735 HANES ROAD | | | VASSAR | MI | 48768 | 408616 | 6/29/2013 | $ 170.00 |
| R. KERN & SON EXCAVATING | 3735 HANES ROAD | | | VASSAR | MI | 48768 | | 7/11/2013 | $ 7,500.00 |
| REPUBLIC SERVICES | 3432 GEMBRIT CIRCLE | | | KALAMAZOO | MI | 49001 | 408428 | 6/1/2013 | $ 3,239.14 |
| REPUBLIC SERVICES | 3432 GEMBRIT CIRCLE | | | KALAMAZOO | MI | 49001 | 408641 | 6/29/2013 | $ 804.17 |
| RETURNED WIRE FEE | | | | | | | | 4/13/2013 | $ 15.00 |
| REVSTONE INDUSTRIES | 21177 HILLTOP STREET | | | SOUTHFIELD | MI | 48033 | | 7/15/2013 | $ 54,815.00 |
| REVSTONE TRANSPORTATION LLC | 21177 HILLTOP | | | SOUTHFIELD | MI | 48033 | W04708 | 4/18/2013 | $ 80,500.00 |
| REVSTONE TRANSPORTATION LLC | 21177 HILLTOP | | | SOUTHFIELD | MI | 48033 | W04814 | 4/20/2013 | $ 80,500.00 |
| REVSTONE TRANSPORTATION LLC | 21177 HILLTOP | | | SOUTHFIELD | MI | 48033 | W04900 | 5/4/2013 | $ 15,788.00 |
| REVSTONE TRANSPORTATION LLC | 21177 HILLTOP | | | SOUTHFIELD | MI | 48033 | W05013 | 5/18/2013 | $ 54,815.00 |
| REVSTONE TRANSPORTATION LLC | 21177 HILLTOP | | | SOUTHFIELD | MI | 48033 | W05153 | 6/8/2013 | $ 54,815.00 |
| REVSTONE TRANSPORTATION LLC | 21177 HILLTOP | | | SOUTHFIELD | MI | 48033 | W05190 | 6/15/2013 | $ 54,815.00 |
| REVSTONE TRANSPORTATION LLC | 21177 HILLTOP | | | SOUTHFIELD | MI | 48033 | W05282 | 6/29/2013 | $ 54,815.00 |
| RND ENGINEERING, LLC | 1678A INDEPENDENCE BLVD. | | | SARASOTA | FL | 34234 | 408379 | 5/18/2013 | $ 18,778.00 |
| ROBERTS SINTO CORPORATION | 3001 WEST MAIN STREET | P.O. BOX 40760 | | LANSING | MI | 48901-796 | 408040 | 4/6/2013 | $ 1,727.25 |
| ROBERTS SINTO CORPORATION | 3001 WEST MAIN STREET | P.O. BOX 40760 | | LANSING | MI | 48901-796 | 408090 | 4/6/2013 | $ 2,868.00 |
| ROBERTS SINTO CORPORATION | 3001 WEST MAIN STREET | P.O. BOX 40760 | | LANSING | MI | 48901-796 | 408382 | 5/25/2013 | $ 1,063.75 |
| ROCHESTER MIDLAND CORPORATION | 155 PARAGON DRIVE | | | ROCHESTER | NY | 14823 | 408142 | 4/20/2013 | $ 3,688.60 |
| ROCHESTER MIDLAND CORPORATION | 155 PARAGON DRIVE | | | ROCHESTER | NY | 14823 | 408285 | 5/11/2013 | $ 3,063.93 |
| ROCHESTER MIDLAND CORPORATION | 155 PARAGON DRIVE | | | ROCHESTER | NY | 14823 | 408522 | 6/29/2013 | $ 2,958.93 |
| RONALD RICH & ASSOCIATES | 30665 NORTHWESTERN HIGHWAY | SUITE 280 | | FARMINGTON HILLS | MI | 48334 | | 5/11/2013 | $ 7,500.00 |
| ROWLEY WHOLESALE | PO BOX 1115 | | | BAY CITY | MI | 48706-0115 | 408346 | 5/18/2013 | $ 1,431.65 |
| RUPERT'S CULLIGAN | PO BOX 225 | | | HILLSDALE | MI | 49242 | 408024 | 4/6/2013 | $ 62.87 |
| RUPERT'S CULLIGAN | PO BOX 225 | | | HILLSDALE | MI | 49242 | 408257 | 5/4/2013 | $ 24.00 |
| RUPERT'S CULLIGAN | PO BOX 225 | | | HILLSDALE | MI | 49242 | 408400 | 5/25/2013 | $ 114.39 |
| SAFETY SERVICES, INC. | 5288 WYNN ROAD | | | KALAMAZOO | MI | 49003 | 408194 | 4/27/2013 | $ 761.50 |
| SAFETY SERVICES, INC. | 5288 WYNN ROAD | | | KALAMAZOO | MI | 49003 | 408810 | 6/22/2013 | $ 210.00 |
| SCHAD BOILER SETTING CO. | 15240 CASTLETON | | | DETROIT | MI | 48227 | 408503 | 6/15/2013 | $ 9,490.14 |
| SCHAD BOILER SETTING CO. | 15240 CASTLETON | | | DETROIT | MI | 48227 | | 6/22/2013 | $ 21,000.00 |
| SEALING RESOURCE, INC. (DIVISION OF THERMODYNE) | 11912 FARMINGTON ROAD | | | LIVONIA | MI | 48150 | 408025 | 4/6/2013 | $ 810.00 |
| SEALING RESOURCE, INC. (DIVISION OF THERMODYNE) | 11912 FARMINGTON ROAD | | | LIVONIA | MI | 48150 | 408004 | 4/13/2013 | $ 829.95 |
| SEMCO ENERGY GAS COMPANY | 1411 THIRD STREET | SUITE A | | PORT HURON | MI | 48060 | W05038 | 5/25/2013 | $ 794.18 |
| SHIVELY BROS | 2919 S GRAND TRAVERSE ST. | | | FLINT | MI | 48507 | | 7/8/2013 | $ 9,606.50 |
| SHIVELY BROS | 2919 S GRAND TRAVERSE ST. | | | FLINT | MI | 48507 | | 7/16/2013 | $ 49,612.69 |
| SHIVELY BROS, INC. | 2919 S GRAND TRAVERSE ST. | | | FLINT | MI | 48507 | 408041 | 4/6/2013 | $ 3,549.47 |
| SHIVELY BROS, INC. | 2919 S GRAND TRAVERSE ST. | | | FLINT | MI | 48507 | 408059 | 4/13/2013 | $ 4,531.15 |
| SHIVELY BROS, INC. | 2919 S GRAND TRAVERSE ST. | | | FLINT | MI | 48507 | 408195 | 4/27/2013 | $ 15,841.99 |
| SHIVELY BROS, INC. | 2919 S GRAND TRAVERSE ST. | | | FLINT | MI | 48507 | 408237 | 5/4/2013 | $ 15,254.01 |
| SHIVELY BROS, INC. | 2919 S GRAND TRAVERSE ST. | | | FLINT | MI | 48507 | 408520 | 6/15/2013 | $ 9,071.65 |
| SHRED EXPERTS | 1595 CHAMPAGNE DR. SOUTH | | | SAGINAW | MI | 48604 | 408115 | 4/13/2013 | $ 73.75 |
| SHRED EXPERTS | 1595 CHAMPAGNE DR. SOUTH | | | SAGINAW | MI | 48604 | 408484 | 6/8/2013 | $ 60.00 |
| SIMPSON ENTERPRISES, INC. | 55255 FRANKLIN DRIVE | | | THREE RIVERS | MI | 49093 | 408230 | 4/27/2013 | $ 480.00 |
| SIMPSON ENTERPRISES, INC. | 55255 FRANKLIN DRIVE | | | THREE RIVERS | MI | 49093 | 408616 | 6/29/2013 | $ 480.00 |
| SIMPSON TECHNOLOGIES CORP. | 751 SHORELINE DRIVE | | | AURORA | IL | 60504-6194 | 408611 | 6/22/2013 | $ 5,628.05 |

**Matawision, LLC**
**Case No. 13-11831**
**SOFA 3b - Payments to creditors (continued)**

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/TRANSFER | AMOUNT/FAIR MARKET VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| SINTERED METAL PRODUCTS | 309 RACE STREET | | | COLDWATER | MI | 49036 | 400286 | 5/4/2013 | $ 15,505.40 |
| SNELLING PERSONNEL SERVICE | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | 400013 | 4/8/2013 | $ 12,628.75 |
| SNELLING PERSONNEL SERVICE | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | 400102 | 4/10/2013 | $ 3,809.25 |
| SNELLING PERSONNEL SERVICE | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | 400155 | 4/20/2013 | $ 2,812.50 |
| SNELLING PERSONNEL SERVICE | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | 400250 | 5/4/2013 | $ 3,568.25 |
| SNELLING PERSONNEL SERVICE | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | 400365 | 5/26/2013 | $ 4,282.50 |
| SNELLING PERSONNEL SERVICE | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | 400408 | 8/1/2013 | $ 10,080.00 |
| SNELLING PERSONNEL SERVICE | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | 400555 | 6/22/2013 | $ 7,493.73 |
| SNELLING PERSONNEL SERVICE | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | 400584 | 6/22/2013 | $ 3,148.75 |
| SNELLING PERSONNEL SERVICE | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | 400625 | 6/29/2013 | $ 4,221.75 |
| SNELLING PERSONNEL SERVICE | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | 400678 | 7/6/2013 | $ 7,050.00 |
| SNELLING PERSONNEL SERVICE | PO BOX 650785 | | | DALLAS | TX | 75265-0785 | | 7/19/2013 | $ 3,148.75 |
| SPARKLE CLEAN CLEANING SERVICE | 3451 1/2 MOON LAKE ROAD | | | HILLSDALE | MI | 49242 | 400145 | 4/20/2013 | $ 450.00 |
| SPARKLE CLEAN CLEANING SERVICE | 3451 1/2 MOON LAKE ROAD | | | HILLSDALE | MI | 49242 | 400312 | 5/10/2013 | $ 150.00 |
| SPARKLE CLEAN CLEANING SERVICE | 3451 1/2 MOON LAKE ROAD | | | HILLSDALE | MI | 49242 | 400401 | 5/25/2013 | $ 150.00 |
| SPARKLE CLEAN CLEANING SERVICE | 3451 1/2 MOON LAKE ROAD | | | HILLSDALE | MI | 49242 | 400474 | 6/20/2013 | $ 150.00 |
| SPARKLE CLEAN CLEANING SERVICE | 3451 1/2 MOON LAKE ROAD | | | HILLSDALE | MI | 49242 | 400642 | 6/20/2013 | $ 150.00 |
| SPITZER HERRMAN STEPHENSON HOLDEREAD & CONSOLE LP | 122 EAST FOURTH STREET | PO BOX 927 | | MARION | IN | 46952 | W04787 | 4/12/2013 | $ 2,056.00 |
| SPITZER HERRMAN STEPHENSON HOLDEREAD & CONSOLE LP | 122 EAST FOURTH STREET | PO BOX 927 | | MARION | IN | 46952 | | 4/27/2013 | $ 951.00 |
| SPITZER HERRMAN STEPHENSON HOLDEREAD & CONSOLE LP | 122 EAST FOURTH STREET | PO BOX 927 | | MARION | IN | 46952 | | 7/22/2013 | $ 328.00 |
| SSG PROPERTIES LLC | 711 W PICKARD ST | SUITE G | | MT PLEASANT | MI | 48858 | 407082 | 4/8/2013 | $ 8,867.01 |
| SSG PROPERTIES LLC | 711 W PICKARD ST | SUITE G | | MT PLEASANT | MI | 48858 | 409423 | 5/9/2013 | $ 8,867.01 |
| SSG PROPERTIES LLC | 711 W PICKARD ST | SUITE G | | MT PLEASANT | MI | 48858 | 409550 | 6/22/2013 | $ 7,073.02 |
| SSG PROPERTIES LLC | 711 W PICKARD ST | SUITE G | | MT PLEASANT | MI | 48858 | 409603 | 7/5/2013 | $ 7,073.02 |
| STATE OF MICHIGAN | 7064 CROWNER DR | | | LANSING | MI | 48980-0001 | 409076 | 4/13/2013 | $ 8,752.53 |
| STATE OF MICHIGAN | 7064 CROWNER DR | | | LANSING | MI | 48980-0001 | 409677 | 4/19/2013 | $ 260.00 |
| STERCO | 51094 ORO DRIVE | | | UTICA | MI | 48315 | 409078 | 4/13/2013 | $ 8,000.00 |
| STERCO | 51094 ORO DRIVE | | | UTICA | MI | 48315 | 409664 | 6/15/2013 | $ 11,885.05 |
| STERCO | 51094 ORO DRIVE | | | UTICA | MI | 48315 | | 7/11/2013 | $ 10,216.40 |
| STROBL & SHARP PROFESSIONAL CORPORATION | 300 E LONG LAKE RD | SUITE 200 | | BLOOMFIELD HILLS | MI | 48301-2376 | 409570 | 7/22/2013 | $ 4,006.00 |
| SUBURBAN MECHANICAL COMPANY, INC. | 900 SOUTH 6TH ST | | | KALAMAZOO | MI | 49009 | W04786 | 4/20/2013 | $ 12,800.00 |
| SUBURBAN MECHANICAL COMPANY, INC. | 900 SOUTH 6TH ST | | | KALAMAZOO | MI | 49009 | 409531 | 8/22/2013 | $ 3,385.18 |
| SWS PROPERTIES, LLC | 300 RUSSELL STREET #15 | | | MT PLEASANT | MI | 48885 | 407093 | 4/8/2013 | $ 18,026.00 |
| SWS PROPERTIES, LLC | 300 RUSSELL STREET #15 | | | MT PLEASANT | MI | 48885 | 409413 | 5/9/2013 | $ 29,778.41 |
| SWS PROPERTIES, LLC | 300 RUSSELL STREET #15 | | | MT PLEASANT | MI | 48885 | 409424 | 5/25/2013 | $ 18,026.00 |
| SWS PROPERTIES, LLC | 300 RUSSELL STREET #15 | | | MT PLEASANT | MI | 48885 | 409553 | 6/22/2013 | $ 18,565.75 |
| SWS PROPERTIES, LLC | 300 RUSSELL STREET #15 | | | MT PLEASANT | MI | 48885 | 409654 | 7/6/2013 | $ 18,565.75 |
| THE PIG GROUP | 38510 TREASURY CENTER | | | CHICAGO | IL | 60694-8500 | 408114 | 4/10/2013 | $ 322.00 |
| THE PIG GROUP | 38510 TREASURY CENTER | | | CHICAGO | IL | 60694-8500 | 408183 | 4/27/2013 | $ 5,472.00 |
| THE PIG GROUP | 38510 TREASURY CENTER | | | CHICAGO | IL | 60694-8500 | 408334 | 5/19/2013 | $ 2,511.15 |
| TODD ASSOCIATES, INC. | 23825 COMMERCE PARK ROAD | | | BEACHWOOD | OH | 44122 | W05077 | 4/27/2013 | $ 100,024.24 |
| TODD ASSOCIATES, INC. | 23825 COMMERCE PARK ROAD | | | BEACHWOOD | OH | 44122 | W05273 | 8/26/2013 | $ 133,987.30 |
| TODD ASSOCIATES, INC. | 23825 COMMERCE PARK ROAD | | | BEACHWOOD | OH | 44122 | 409671 | 7/8/2013 | $ 2,001.78 |
| TONAWANDA COKE CORP. | 718 AL WAYNE STREET | | | SAGINAW | MI | 48601-2505 | 409587 | 4/6/2013 | $ 31,899.80 |
| TONAWANDA COKE CORP. | PO BOX 5007 | | | TONAWANDA | NY | 14151-5007 | W04748 | 4/13/2013 | $ 31,365.85 |
| TONAWANDA COKE CORP. | PO BOX 5007 | | | TONAWANDA | NY | 14151-5007 | W04809 | 4/20/2013 | $ 30,517.70 |
| TONAWANDA COKE CORP. | PO BOX 5007 | | | TONAWANDA | NY | 14151-5007 | W04873 | 4/27/2013 | $ 30,589.55 |
| TONAWANDA COKE CORP. | PO BOX 5007 | | | TONAWANDA | NY | 14151-5007 | W04915 | 5/4/2013 | $ 31,121.45 |
| TONAWANDA COKE CORP. | PO BOX 5007 | | | TONAWANDA | NY | 14151-5007 | | 5/10/2013 | $ 31,926.25 |
| TONAWANDA COKE CORP. | PO BOX 5007 | | | TONAWANDA | NY | 14151-5007 | W04968 | 5/18/2013 | $ 30,962.70 |
| TONAWANDA COKE CORP. | PO BOX 5007 | | | TONAWANDA | NY | 14151-5007 | W05193 | 6/15/2013 | $ 32,074.50 |
| TONAWANDA COKE CORP. | PO BOX 5007 | | | TONAWANDA | NY | 14151-5007 | | 6/22/2013 | $ 30,683.10 |
| TONAWANDA COKE CORP. | PO BOX 5007 | | | TONAWANDA | NY | 14151-5007 | | 7/10/2013 | $ 36,112.85 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| TPC WIRE & CABLE | 7061 E. PLEASANT VALLEY RD. | | | INDEPENDENCE | OH | 44131 | W04945 | 5/11/2013 | $ 4,565.80 |
| TRILLIUM STAFFING SOLUTIONS | PO BOX 641513 | | | DETROIT | MI | 48264-1513 | 408208 | 5/4/2013 | $ 3,371.50 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W04714 | 4/6/2013 | $ 2,757.41 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W04745 | 4/13/2013 | $ 5,288.55 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W04778 | 4/13/2013 | $ 4,321.35 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | | 4/20/2013 | $ 8,854.32 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W04790 | 4/20/2013 | $ 4,504.60 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W04824 | 4/20/2013 | $ 284.34 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | | 4/27/2013 | $ 2,989.23 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W04889 | 4/27/2013 | $ 2,100.95 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W04919 | 5/4/2013 | $ 5,101.57 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | | 5/4/2013 | $ 5,692.22 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W04944 | 5/11/2013 | $ 3,340.00 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W05019 | 5/18/2013 | $ 5,105.50 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W05104 | 6/1/2013 | $ 6,933.14 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W05146 | 6/8/2013 | $ 15,288.74 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W05162 | 6/15/2013 | $ 10,466.41 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | | 6/22/2013 | $ 10,270.31 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | | 6/29/2013 | $ 5,488.30 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | W05300 | 7/6/2013 | $ 5,813.10 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | | 7/10/2013 | $ 1,712.12 |
| TROJAN HEAT TREAT | 809 S. BYRON ST | | | HOMER | MI | 49245 | | 7/17/2013 | $ 6,932.81 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04702 | 4/6/2013 | $ 80,580.35 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04750 | 4/13/2013 | $ 101,030.45 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04781 | 4/13/2013 | $ 22,842.82 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04782 | 4/13/2013 | $ 778.50 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04797 | 4/20/2013 | $ 101,416.99 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04837 | 4/20/2013 | $ 39,509.63 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04887 | 4/27/2013 | $ 31,141.27 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04871 | 5/4/2013 | $ 80,011.78 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04872 | 5/4/2013 | $ 3,124.38 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04918 | 5/4/2013 | $ 49,015.41 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04954 | 5/11/2013 | $ 59,959.44 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04955 | 5/11/2013 | $ 46,321.13 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04993 | 5/18/2013 | $ 112,505.00 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W04994 | 5/18/2013 | $ 1,532.78 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05048 | 5/25/2013 | $ 58,698.80 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05049 | 5/25/2013 | $ 733.52 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05079 | 5/25/2013 | $ 61,176.42 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05105 | 6/1/2013 | $ 73,028.57 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05135 | 6/8/2013 | $ 84,000.00 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05136 | 6/8/2013 | $ 775.04 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05179 | 6/15/2013 | $ 82,013.38 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | | 6/22/2013 | $ 24,830.69 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05205 | 6/22/2013 | $ 102,226.25 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05207 | 6/22/2013 | $ 71,907.12 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05257 | 6/29/2013 | $ 53,051.31 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05258 | 6/29/2013 | $ 1,536.24 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05296 | 7/6/2013 | $ 66,000.00 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | W05307 | 7/6/2013 | $ 46,686.57 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | | 7/8/2013 | $ 60,000.00 |
| TROSTEL | 901 MAXWELL STREET | | | LAKE GENEVA | WI | 53147 | | 7/8/2013 | $ 59,513.72 |
| TYCO INTEGRATED SECURITY LLC | 1501 YAMATO ROAD | | | BOCA RATON | FL | 33431 | 408014 | 4/6/2013 | $ 2,891.48 |
| TYCO INTEGRATED SECURITY LLC | 1501 YAMATO ROAD | | | BOCA RATON | FL | 33431 | 408585 | 6/22/2013 | $ 664.95 |
| UNITED STEELWORKERS | PO BOX 644485 | | | PITTSBURGH | PA | 15264-4485 | 408079 | 4/13/2013 | $ 2,115.02 |
| UNITED STEELWORKERS | PO BOX 644485 | | | PITTSBURGH | PA | 15264-4485 | 408231 | 4/27/2013 | $ 2,197.30 |
| UNITED STEELWORKERS | PO BOX 644485 | | | PITTSBURGH | PA | 15264-4485 | 408340 | 5/18/2013 | $ 2,171.47 |

Metavation, LLC
Case No. 13-11831
SOFA 3b - Payments to creditors (continued)

| NAME | ADDRESS 1 | ADDRESS 2 | ADDRESS 3 | CITY | STATE | ZIP | CHECK/WIRE NUMBER | DATE OF PAYMENT/ TRANSFER | AMOUNT PAID OR VALUE OF TRANSFER |
|---|---|---|---|---|---|---|---|---|---|
| UNIVAR USA INC. | 2750 SOUTHPORT ROAD | | | SPARTANBURG | SC | 29302 | 408383 | 5/25/2013 | $ 1,858.77 |
| UNIVERSAL PUMP COMPANY | 1008 PACKARD DRIVE | | | HOWELL | MI | 48843 | 408514 | 6/15/2013 | $ 3,125.00 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408015 | 4/6/2013 | $ 1,171.63 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408026 | 4/6/2013 | $ 172.28 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408033 | 4/6/2013 | $ 392.58 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408042 | 4/6/2013 | $ 632.70 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408156 | 4/20/2013 | $ 798.54 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408209 | 4/27/2013 | $ 1,778.72 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408215 | 4/27/2013 | $ 429.74 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408221 | 4/27/2013 | $ 1,233.54 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408232 | 4/27/2013 | $ 365.93 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408306 | 5/11/2013 | $ 2,619.44 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408313 | 5/11/2013 | $ 355.30 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408323 | 5/11/2013 | $ 1,094.24 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408331 | 5/11/2013 | $ 417.01 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408437 | 6/1/2013 | $ 2,003.86 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408444 | 6/1/2013 | $ 251.42 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408450 | 6/1/2013 | $ 2,054.31 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408456 | 6/1/2013 | $ 753.85 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408468 | 6/8/2013 | $ 688.88 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408475 | 6/8/2013 | $ 131.30 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408485 | 6/8/2013 | $ 489.27 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408536 | 6/22/2013 | $ 683.79 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408543 | 6/22/2013 | $ 142.58 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408554 | 6/22/2013 | $ 661.47 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408565 | 6/22/2013 | $ 308.91 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408586 | 6/22/2013 | $ 699.84 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408591 | 6/22/2013 | $ 697.58 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408599 | 6/22/2013 | $ 2,550.70 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408612 | 6/29/2013 | $ 1,025.08 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408826 | 6/29/2013 | $ 1,894.58 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408834 | 6/29/2013 | $ 226.48 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408843 | 6/29/2013 | $ 1,148.30 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408856 | 6/29/2013 | $ 1,156.15 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408877 | 7/6/2013 | $ 476.70 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408881 | 7/6/2013 | $ 139.69 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408888 | 7/6/2013 | $ 838.95 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | 408908 | 7/6/2013 | $ 151.39 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | 7/19/2013 | $ 897.32 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | 7/19/2013 | $ 841.34 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | 7/19/2013 | $ 91.34 |
| UPS | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | | 7/19/2013 | $ 146.81 |
| URS CORPORATION | PO BOX 116183 | | | ATLANTA | GA | 30368-6183 | 408043 | 4/6/2013 | $ 6,360.00 |
| URS CORPORATION | PO BOX 116183 | | | ATLANTA | GA | 30368-6183 | W05045 | 5/25/2013 | $ 16,800.00 |
| URS CORPORATION | PO BOX 116183 | | | ATLANTA | GA | 30368-6183 | W05177 | 6/15/2013 | $ 6,240.00 |
| URS CORPORATION | PO BOX 116183 | | | ATLANTA | GA | 30368-6183 | | 6/22/2013 | $ 11,973.85 |
| US BANK | 1310 MADRID STREET | SUITE 101 | | MARSHALL | MI | 56258-4002 | 408258 | 4/6/2013 | $ 970.49 |
| US BANK | 1310 MADRID STREET | SUITE 101 | | MARSHALL | MI | 56258-4002 | 408274 | 5/4/2013 | $ 1,054.14 |
| US BANK | 1310 MADRID STREET | SUITE 101 | | MARSHALL | MI | 56258-4002 | 408457 | 6/1/2013 | $ 888.82 |
| US BANK | 1310 MADRID STREET | SUITE 101 | | MARSHALL | MI | 56258-4002 | 408935 | 6/29/2013 | $ 970.49 |
| VALLEY CITY ENVIRONMENTAL SERVICES INC. | 1040 MARKET ST SW | | | GRAND RAPIDS | MI | 49503-4893 | 408494 | 6/8/2013 | $ 388.66 |
| VANGUARD FIRE & SECURITY | PO BOX 9218 | | | GRAND RAPIDS | MI | 49509 | 408495 | 6/8/2013 | $ 348.94 |
| VASSAR AUTOMOTIVE SUPPLY | 1194 SAGINAW | | | VASSAR | MI | 48768 | 408122 | 4/13/2013 | $ 569.87 |
| VASSAR AUTOMOTIVE SUPPLY | 1194 SAGINAW | | | VASSAR | MI | 48768 | 408275 | 5/4/2013 | $ 195.53 |
| VASSAR AUTOMOTIVE SUPPLY | 1194 SAGINAW | | | VASSAR | MI | 48768 | 408456 | 6/8/2013 | $ 11.97 |
| VASSAR TRUE VALUE HARDWARE | 402 E. HURON AVENUE | | | VASSAR | MI | 48768 | 408123 | 4/13/2013 | $ 584.90 |
| VASSAR TRUE VALUE HARDWARE | 402 E. HURON AVENUE | | | VASSAR | MI | 48768 | 408181 | 4/20/2013 | $ 318.45 |