IN THE UNITED STATES BANKRUPTCY COURT

FOR THE DISTRICT OF DELAWARE

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| REVSTONE INDUSTRIES, LLC, et al.,[1] | ) | Case No. 12-13262 (BLS) |
| | ) | (Jointly Administered) |
| Debtors. | ) | |
| | ) | |
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| METAVATION, LLC, | ) | Case No. 13-11831 (BLS) |
| | ) | (Joint Administration Requested) |
| Debtor. | ) | |
| | ) | |

**GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND
DISCLAIMER REGARDING METAVATION, LLC'S
SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENT OF FINANCIAL AFFAIRS**

Metavation, LLC, (the "Debtor") submits its Schedules of Assets and Liabilities (the "Schedules") and Statement of Financial Affairs (the "SoFA") in the United States Bankruptcy Court for the District of Delaware (the "Bankruptcy Court"). The Debtor, with the assistance of its advisors and management, prepared the Schedules and SoFA in accordance with section 521 title 11 of the United States Code, 11 U.S.C. sections 101-1532 (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These Global Notes and Statement of Limitations, Methods, and Disclaimer Regarding the Debtor's Schedules and SoFA (collectively, the "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of the Schedules and SoFA. These Global Notes should be referred to, and reviewed in connection with any review of the Schedules and SoFA.[2]

The Schedules and SoFA have been prepared by the Debtor's management and are unaudited and subject to further review and potential adjustment and amendment. In preparing the Schedules and SoFA, management relied on financial data derived from the Debtor's books and records that was available at the time of preparation. Management has made reasonable efforts

---

[1] The Debtors in these Chapter 11 Cases and the last four digits of each Debtor's federal tax identification numbers are: Revstone Industries, LLC (7222); Spara, LLC (6613); Greenwood Forgings, LLC (9285); and US Tool & Engineering, LLC (6450). The location of the Debtors' headquarters and the service address for each of the Debtors is 2250 Thunderstick Dr., Suite 1203, Lexington, KY 40505.

[2] These Global Notes are in addition to any specific notes contained in the Debtor's Schedules or SoFA. The fact that the Debtor has prepared a "general note" with respect to any of the Schedules and SoFA and not to others should not be interpreted as a decision by the Debtor to exclude the applicability of such general note to any of the Debtor's remaining Schedules and SoFA, as appropriate.

1

to ensure the accuracy and completeness of such financial information, however, subsequent information or discovery of other relevant facts may result in material changes to the Schedules and SoFA and inadvertent errors, omissions, or inaccuracies may exist. The Debtor reserves all rights to amend or supplement its Schedules and SoFA.

**Reservation of Rights.** The Debtor reserves all rights to amend the SoFA and Schedules in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the SoFA and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the SoFA and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of chapter 11 of title 11 of the United States Code or other applicable non-bankruptcy laws.

**Description of the Case and "As Is" Information Date.** On July 22, 2013 (the "Petition Date"), the Debtor filed a voluntary petition for relief with the Bankruptcy Court under Chapter 11 of the Bankruptcy Code. The Debtor is operating its business and managing its properties as a debtor in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

The Debtor filed bankruptcy subsequent to the beginning of a reporting period. As it is impractical to determine assets and liabilities during the middle of a reporting period, the books were closed on June 1, 2013 with certain adjustments for material, identifiable transactions that occurred between June 1, 2012 and the Petition Date. Asset information reflects net book value as of June 1, 2012 and liabilities reflect the most readily available detail as of July 19, 2013 unless otherwise noted.

**Basis of Presentation.** It would be prohibitively expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests. Accordingly, unless otherwise indicated, the Schedules and SoFA reflect net book values, rather than current market values, of the Debtor's assets and may not reflect the net realizable value.

The Schedules and SoFA do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles ("GAAP"), nor are they intended to fully reconcile to any financial statements otherwise prepared and/or distributed by the Debtor.

Although these Schedules and SoFA may, at times, incorporate information prepared in accordance with GAAP, the Schedules and SoFA neither purport to represent nor reconcile to financial statements prepared and/or distributed by the Debtor in accordance with GAAP or otherwise. Moreover, given, among other things, the valuation and nature of certain liabilities, to the extent that the Debtor shows more assets than liabilities, this is not a conclusion that the Debtor was solvent at the Petition Date. Likewise, to the extent that the Debtor shows more liabilities than assets, this is not a conclusion that the Debtor was insolvent at the Petition Date or any time prior to the Petition Date.

**Estimates.** To timely close the books and records of the Debtor management must make certain estimates and assumptions that affect the reported amounts of assets and liabilities and reported revenue and expenses. The Debtor reserves all rights to amend the reported amounts of assets, liabilities, revenue, and expenses to reflect changes in those estimates and assumptions.

**Confidentiality.** There may be instances within the Schedules and SoFA where names, addresses, or amounts have been left blank. Due to the nature of an agreement between the Debtor and the third party, concerns of confidentiality, or concerns for the privacy of an individual, the Debtor may have deemed it appropriate and necessary to avoid listing such names, addresses, and amounts.

**Intercompany Claims.** Receivables and payables between the Debtor and affiliated entities in this case (each an "Intercompany Receivable" or "Intercompany Payable" and, collectively, the "Intercompany Claims") are reported as assets on Schedule B or liabilities on Schedule E and Schedule F. These Intercompany Claims include the following components, among others: 1) loans to affiliates, 2) accounts payable and payroll disbursements made out of an affiliate's bank accounts on behalf of the Debtor, 3) centrally billed expenses, 4) corporate expense allocations, and 5) accounting for trade and other intercompany transactions. These Intercompany Claims may or may not result in allowed or enforceable claims by or against the Debtor, and by listing these claims the Debtor is not indicating a conclusion that the Intercompany Claims are enforceable. Intercompany Claims may also be subject to set off, recoupment, and netting not reflected in the Schedules. In situations where there is not an enforceable claim, the assets and/or liabilities of the Debtor may be greater or lesser than the amounts stated herein. All rights to amend intercompany Claims in the Schedules and SoFA are reserved.

The Debtor has listed the intercompany payables as unsecured claims on Schedule F. The Debtor reserves their rights to later change the characterization, classification, categorization, or designation of such items.

**Insiders.** For purposes of the Schedules and SoFA, the Debtor defines "insider" pursuant to Section 101(31) as (a) directors, (b) officers, (c) relatives of directors or officers of the Debtor, (d) any managing agent or managing member of the Debtor and (e) entities under common ownership with the Debtor. Payments to insiders listed in (a) through (e) above are set forth on Question 3.c. of the SoFA.

Persons listed as "insiders" have been included for informational purposes only. The Debtor did not take any position with respect to whether such individual could successfully argue that he or she is not an "insider" under applicable law, including without limitation, the federal securities laws, or with respect to any theories of liability or for any other purpose.

**Excluded Accruals and GAAP Entries.** The Debtor's balance sheet reflects liabilities recognized in accordance with GAAP; however, not all such liabilities would result in a claim against the Debtor. Certain liabilities (including but not limited to certain reserves, deferred charges, and future contractual obligations) have not been included in the Debtor's Schedules. The Debtor has also excluded from the Schedules certain assets that have no book value and certain assets recorded in accordance with GAAP, including those associated with the aforementioned liabilities (such as capital lease balances). Other immaterial assets and liabilities may also have been excluded.

**Classification and Claim Descriptions**. Any failure to designate a claim on the Schedules as "disputed," "contingent" or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent" or "unliquidated." The Debtor reserves the right to dispute, or to assert offsets or defenses to, any claim reflected on its Schedules as to amount,

3

liability or classification or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated."

Listing a claim (i) in Schedule D as "secured," (ii) in Schedule E as "priority" or (iii) in Schedule F as "unsecured nonpriority," or listing a contract in Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtor of the legal rights of the claimant or a waiver of the Debtor's right to recharacterize or reclassify such claim or contract.

Moreover, the Debtor reserves all rights to amend the SoFA and Schedules, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or to assert offsets or defenses to any claim reflected on the SoFA and Schedules as to amount, liability or classification of the claim, or to otherwise subsequently designate any claim as "disputed," "contingent" or "unliquidated." Furthermore, nothing contained in the SoFA and Schedules shall constitute a waiver of rights by the Debtor involving any present or future causes of action, contested matters or other issues under the provisions of Chapter 11 of title 11 of the United States Code or other relevant non-bankruptcy laws.

**Credits and Adjustments.** The claims of individual creditors for, among other things, goods, products, services or taxes are listed as the amounts entered on the Debtor's books and records and may not reflect credits, allowances or other adjustments due from such creditors to the Debtor. The Debtor reserves all of its rights respecting such credits, allowances or other adjustments.

**Paid Claims.** Pursuant to certain first-day orders approved by the Court, the Debtor was authorized to pay various outstanding prepetition claims, such as certain employee wages and benefit claims, and related tax claims. If the Debtor had any such claims on the Petition Date that have been subsequently paid pursuant to Court order, such claims have not been listed on the Schedules.

**Pension Obligations.** The Debtor missed certain contributions the were scheduled to be made to the Hillsdale Hourly Pension Plan prior to the Petition Date. As a result, the Pension Benefit Guaranty Corporation ("PBGC") perfected statutory liens against the Debtor and certain members of the control group. The amount of the missed contributions and related accrued interest are presented as a secured claim on Schedule D. Claims of the Hillsdale Hourly Pension Plan and Hillsdale Salaried Pension Plan are presented as an unsecured claim on Schedule F in an aggregate amount based on the obligation accrued on the Debtor's books as of June 1, 2013 less the amount of the PBGC's secured claim.

**Setoffs.** The Debtor routinely incurs setoffs from third parties during the ordinary course of business. Setoffs in the ordinary course can result from various routine transactions, including intercompany transactions, pricing discrepancies, warranty claims and other disputes between the Debtor and third parties. Certain of these constitute normal setoffs consistent with the ordinary course of business in the Debtor's industry. In such instances, such ordinary course setoffs are excluded from the Debtor's responses to Question 13 of the SoFA. The Debtor reserves all rights to enforce or challenge, as the case may be, any setoffs that have been or may be asserted.

**Specific Notes.** These general notes are in addition to the specific notes set forth in the related Statement and Schedules hereinafter.

## Note to Schedule "B"

### Schedule B Disclaimer

Unless otherwise noted, all of the amounts listed on Schedule B represent the value of the Debtor's assets as reflected in the Debtor's books and records (net of depreciation or amortization where applicable). The Debtor has performed no independent review of the value of these assets. The actual value of the assets listed may differ significantly from the amounts reflected in the Debtor's books and records.

## Note to Schedule "E"

### Taxes

Schedule "E" contains the Debtor's best estimate of all of the potential priority claims against the Debtor's estate held by governmental and quasi-governmental entities. The Debtor has not determined whether, and to what extent, any of the creditors identified on Schedule "E" in fact are entitled to priority under Section 507 of the Bankruptcy Code. The Debtor reserves the right to assert that claims identified on Schedule "E" are not claims of governmental entities and/or that such claims are not entitled to priority.

### Accrued Wages, Vacation and PTO

The Debtor has filed motions in this case requesting certain orders in this case to authorize, inter alia, the Debtor to pay prepetition wages owed to Employees in accordance with the statutory limit provided under 11 U.S.C. § 507(a)(4). Such orders if entered would also authorize the Debtor to honor its existing prepetition vacation and sick obligations to its employees accrued prior to the Petition Date. The Debtor's continued honoring of prepetition vacation and sick obligations to their employees in the ordinary course of business if allowed will reduce the aggregate amount of accrued vacation owed to such employees.

## Note to Schedule "G"

### Executory Contracts and Unexpired Leases

While commercially reasonable efforts have been made to ensure the accuracy of Schedule G, inadvertent errors, omissions or over-inclusions may have occurred. The Debtor hereby reserves all of its rights to dispute the validity, status, or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. The contracts, agreements and leases listed on Schedule G may not have taken effect or be binding on any party and may have expired or been modified, amended, or supplemented from time to time by

DOCS_DE:188699.2 73864/002

various amendments, restatements, waivers, estoppel certificates, letter and other documents, instruments and agreements which may not be listed therein.

Certain of the real property leases and contracts listed on Schedule G may contain renewal options, guarantees of payments, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G.

Certain of the agreements listed on Schedule G may be in the nature of conditional sales agreements or secured financings. The presence of these agreements or any other agreements on Schedule G does not constitute an admission that any such agreement is an executory contract or unexpired lease.

The Debtor reserves all of their rights, claims and causes of action with respect to the contracts and agreements listed on the Schedule, including the right to dispute or challenge the characterization or the structure of any transaction, document, or instrument. Certain executory agreements may not have been memorialized in writing and could be subject to dispute. Generally, executory agreements that are oral in nature have not been included in the Schedule. Schedule G generally does not include standalone equipment purchase orders. Additionally, the Debtor may be a party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such agreements, if any, are not set forth in Schedule G.

## General Disclaimer

The Debtor has prepared the Schedules and the SoFA based on the information reflected in the Debtor's books and records. However, inasmuch as the Debtor's books and records have not been audited or formally closed and evaluated for proper cut-off on the Petition Date, the Debtor cannot warrant the absolute accuracy of these documents. The Debtor has made a diligent effort to complete these documents accurately and completely. To the extent additional information becomes available, the Debtor will amend and supplement the Schedules and SoFA.

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
# District Of Delaware

Metavation, LLC                                                13-11831            11
Debtor                                              Case No. (If known)      Chapter

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.  Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | AMOUNTS SCHEDULED | | OTHER |
| | | | ASSETS | LIABILITIES | |
| --- | --- | --- | --- | --- | --- |
| A - Real Property | YES | 1 | $0.00 | | |
| B - Personal Property | YES | 92 | $23,069,824.97 | | |
| C - Property Claimed As Exempt | NO | | | | |
| D - Creditors Holding Secured Claims | YES | 2 | | $17,933,923.13 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 4 | | $703,100.18 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 46 | | $47,269,710.30 | |
| G - Executory Contracts and Unexpired Leases | YES | 19 | | | |
| H - Codebtors | YES | 7 | | | |
| I - Current Income of Individual Debtor(s) | NO | | | | |
| J - Current Expenditures of Individual Debtor(s) | NO | | | | |
| Total | | 171 | $23,069,824.97 | $65,906,733.61 | |

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6

B6A (Official Form 6A) (12/07)

In re    Metavation, LLC
                    Debtor                                          Case No.    13-11831
                                                                                (If known)

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, inlcuding all property owned as a co-tenant, community property, or in which the debtor has a life estate.  Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit.  If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community."  If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.

If any entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim.  See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **NONE** | | | | See Note Below |

Total

Subtotal
(Total of this page)                                    $0.00

NOTE: The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

Page 1 of  1

B6B (Official Form 6B) (12/07)

| In re Metavation, LLC | | Case No.: 13-11831 |
|---|---|---|
| | Debtor. | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "X" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C §112 and Fed. R. Bankr. P. 1007(m).

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1.  CASH ON HAND. | x | | | |
| 2.  CHECKING, SAVINGS OR OTHER FINANCIAL ACCOUNTS, CERTIFICATES OF DEPOSIT OR SHARES IN BANKS, SAVINGS AND LOAN, THRIFT, BUILDING AND LOAN, AND HOMESTEAD ASSOCIATIONS, OR CREDIT UNIONS, BROKERAGE HOUSES, OR COOPERATIVES. | | Lockbox - xxx599<br>Concentration account - xxxxxx2467<br>Operating account - xxxxxx0577<br>Disbursement account - xxxxxx8713 | | $108,099.07 |
| 3.  SECURITY DEPOSITS WITH PUBLIC UTILITIES, TELEPHONE COMPANIES, LANDLORDS, AND OTHERS. | | Various utilities | | $217,824.02 |
| 3. | | SWS Properties, 1799 Grover Lease (MTP) | | $17,500.00 |
| 3. | | SSG Properties, 1996 Grover Lease (MTP) | | $19,000.00 |
| 4.  HOUSEHOLD GOODS AND FURNISHINGS, INCLUDING AUDIO, VIDEO, AND COMPUTER EQUIPMENT. | x | | | |

B6B (Official Form 6B) (12/07)

| In re   Metavation, LLC | | Case No.:   13-11831 | |
|---|---|---|---|
| | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 5.   BOOKS; PICTURES AND OTHER ART OBJECTS; ANTIQUES; STAMP, COIN, RECORD, TAPE, COMPACT DISC, AND OTHER COLLECTIONS OR COLLECTIBLES. | x | | | |
| 6.   WEARING APPAREL. | x | | | |
| 7.   FURS AND JEWELRY. | x | | | |
| 8.   FIREARMS AND SPORTS, PHOTOGRAPHIC, AND OTHER HOBBY EQUIPMENT. | x | | | |
| 9.   INTERESTS IN INSURANCE POLICIES. NAME INSURANCE COMPANY OF EACH POLICY AND ITEMIZE SURRENDER OR REFUND VALUE OF EACH. | | See Attached Exhibit B-9 | | $218,629.70 |
| 10.   ANNUITIES. ITEMIZE AND NAME EACH ISSUER. | x | | | |
| 11.   INTERESTS IN AN EDUCATION IRA AS DEFINED IN 26 U.S.C. § 530(B)(1) OR UNDER A QUALIFIED STATE TUITION PLAN AS DEFINED IN 26 U.S.C. § 529(B)(1). GIVE PARTICULARS. (FILE SEPARATELY THE RECORD(S) OF ANY SUCH INTEREST(S). 11 U.S.C. § 521(C).) | x | | | |
| 12.   INTERESTS IN IRA, ERISA, KEOGH, OR OTHER PENSION OR PROFIT SHARING PLANS. GIVE PARTICULARS. | x | | | |

Footnote (1):

The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6B (Official Form 6B) (12/07)

| In re  Metavation, LLC | | Case No.:  13-11831 | |
|---|---|---|---|
| | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 13.  STOCK AND INTERESTS IN INCORPORATED AND UNINCORPORATED BUSINESSES. ITEMIZE. | | Metavation Traverse City, LLC | | $0.00 |
| 13. | | Metavation Traverse City Building Three, LLC | | $0.00 |
| 13. | | Metavation Vassar, LLC | | $255,000.00 |
| 13. | | MIDS, LLC | | $0.00 |
| 14.  INTERESTS IN PARTNERSHIPS OR JOINT VENTURES. ITEMIZE. | X | | | |
| 15.  GOVERNMENT AND CORPORATE BONDS AND OTHER NEGOTIABLE AND NONNEGOTIABLE INSTRUMENTS. | X | | | |
| 16.  ACCOUNTS RECEIVABLE. | | See Attached Exhibit B-16 | | $10,643,967.44 |
| 17.  ALIMONY, MAINTENANCE, SUPPORT, AND PROPERTY SETTLEMENTS TO WHICH THE DEBTOR IS OR MAY BE ENTITLED. GIVE PARTICULARS. | X | | | |

Footnote (1):
The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6B (Official Form 6B) (12/07)

| In re   Metavation, LLC | | Case No.:   13-11831 |
|---|---|---|
| | Debtor. | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 18.  OTHER LIQUIDATED DEBTS OWED TO DEBTOR INCLUDING TAX REFUNDS. GIVE PARTICULARS. | x | | | |
| 19.  EQUITABLE OR FUTURE INTERESTS, LIFE ESTATES, AND RIGHTS OR POWERS EXERCISABLE FOR THE BENEFIT OF THE DEBTOR OTHER THAN THOSE LISTED IN SCHEDULE A – REAL PROPERTY. | x | | | |
| 20.  CONTINGENT AND NONCONTINGENT INTERESTS IN ESTATE OF A DECEDENT, DEATH BENEFIT PLAN, LIFE INSURANCE POLICY, OR TRUST. | x | | | |
| 21.  OTHER CONTINGENT AND UNLIQUIDATED CLAIMS OF EVERY NATURE, INCLUDING TAX REFUNDS, COUNTERCLAIMS OF THE DEBTOR, AND RIGHTS TO SETOFF CLAIMS. GIVE ESTIMATED VALUE OF EACH. | | Receivable for scrap materials | | $325,000.00 |
| 21. | | Deposit for environmental clean-up | | $180,000.00 |
| 21. | | Non-trade Amounts Due From Affiliates | | TBD |
| 22.  PATENTS, COPYRIGHTS, AND OTHER INTELLECTUAL PROPERTY. GIVE PARTICULARS. | | See Attached Exhibit B-22 | | $0.00 |
| 23.  LICENSES, FRANCHISES, AND OTHER GENERAL INTANGIBLES. GIVE PARTICULARS. | x | | | |

Footnote (1):
The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.
Page 4 of  6

**B6B (Official Form 6B) (12/07)**

| In re | Metavation, LLC | | Case No.: | 13-11831 |
|-------|-----------------|--------|-----------|----------|
| | | Debtor. | | (If known) |

# SCHEDULE B - PERSONAL PROPERTY

## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|------------------|------|--------------------------------------|------------|------------------------------------------------------------------------------------------------|
| 24. CUSTOMER LISTS OR OTHER COMPILATIONS CONTAINING PERSONALLY IDENTIFIABLE INFORMATION (AS DEFINED IN 11 U.S.C. § 101(41A)) PROVIDED TO THE DEBTOR BY INDIVIDUALS IN CONNECTION WITH OBTAINING A PRODUCT OR SERVICE FROM THE DEBTOR PRIMARILY FOR PERSONAL, FAMILY, OR HOUSEHOLD PURPOSES. | x | | | |
| 25. AUTOMOBILES, TRUCKS, TRAILERS, AND OTHER VEHICLES AND ACCESSORIES. | | See Attached Exhibit B-29 | | |
| 26. BOATS, MOTORS, AND ACCESSORIES. | x | | | |
| 27. AIRCRAFT AND ACCESSORIES. | x | | | |
| 28. OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES. | | See Attached Exhibit B-29 | | |
| 29. MACHINERY, FIXTURES, EQUIPMENT, AND SUPPLIES USED IN BUSINESS. | | See Attached Exhibit B-29 | | $7,393,166.52 |
| 30. INVENTORY. | | See Attached Exhibit B-30 | | $3,691,638.22 |
| 31. ANIMALS. | x | | | |

Footnote (1):
The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6B (Official Form 6B) (12/07)

| In re   Metavation, LLC | | Case No.:   13-11831 | |
|---|---|---|---|
| | Debtor. | | (If known) |

## SCHEDULE B - PERSONAL PROPERTY

### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | H W J OR C | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 32.  CROPS - GROWING OR HARVESTED. GIVE PARTICULARS. | x | | | |
| 33.  FARMING EQUIPMENT AND IMPLEMENTS. | x | | | |
| 34.  FARM SUPPLIES, CHEMICALS, AND FEED. | x | | | |
| 35.  OTHER PERSONAL PROPERTY OF ANY KIND NOT ALREADY LISTED. ITEMIZE. | | Prepaid customer tooling | | $0.00 |

|  | Total | $23,069,824.97 |
|---|---|---|

Footnote (1):
The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.
Page 6 of  6

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-9

## INTERESTS IN INSURANCE POLICIES

Metavation, LLC
Case No. 13-11831
Schedule B-9: Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each.

| INSURANCE COMPANY | DESCRIPTION | POLICY # |
|---|---|---|
| ACE AMERICAN INSURANCE COMPANY | MASTER PROPERTY, BI & BOILER | PGL N09148863 |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | MASTER GENERAL LIABILITY | 630 291D4776 |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | MASTER FLEET AUTO POLICY | 810 291D4776 |
| TRAVELERS INDEMNITY COMPANY | MASTER WORKERS COMPENSATION | UB 291D4776 |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | GLOBAL DIFFERENCE IN CONDITIONS/LIMITS | ZPP-12S22317-12-GC |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | UMBRELLA LIABILITY | CUP 291D4776 |
| FEDERAL INSURANCE COMPANY (CHUBB) | EXECUTIVE RISK MANAGEMENT LIABILITY | 82110568 |
| TORUS SPECIALTY INSURANCE COMPANY | EXCESS DIRECTORS & OFFICERS | 60173B120ASP |
| AMTRUST INTERNATIONAL UNDERWRITERS, LTD | INDEPENDENT DIRECTORS LIABILITY (IDL) | EUC100125700 |
| LLOYD'S SYNDICATE #1919 | EXCESS IDL | B0146ERUSA1300427 |
| FEDERAL INSURANCE COMPANY (CHUBB) | EMPLOYED LAWYERS PROFESSIONAL | 82251145 |
| Total Prepaid Amount: | | $ 218,629.70 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT  B-16

## ACCOUNTS RECEIVABLE

Metavation, LLC
Case No. 13-11831
Schedule B-16: Accounts receivable.

| Name | Current | 1-30 | 31-60 | 61-90 | 90+ | Unappl. Receipts | Total |
|------|---------|------|-------|-------|-----|------------------|-------|
| AMERICAN AXLE & MANUFACTURING, INC. | $ 216,103.18 | $ 9,482.38 | - | - | $ 38,151.60 | - | $ 263,737.16 |
| AUTO-ELECTRICOS DE MEXICO SAPI DE CV | 3,071.01 | - | - | - | - | - | 3,071.01 |
| BITZER SCROLL INC | 94,770.29 | - | - | - | - | - | 94,770.29 |
| CATERPILLAR INC | 311,713.00 | 47,552.68 | - | 13,981.05 | (9,088.20) | (5,409.60) | 358,748.93 |
| CHRYSLER GROUP LLC | 1,456,282.80 | 400,982.40 | - | - | - | (31,719.60) | 1,825,545.60 |
| CUMMINS INC | 9,500.00 | 3,510.00 | 3,510.00 | - | - | - | 16,520.00 |
| DANA CORPORATION | 379,338.25 | 15,973.98 | - | - | - | - | 395,312.23 |
| EATON CORPORATION | 19,404.59 | 24,517.54 | 11,729.13 | - | - | (17,254.01) | 38,397.25 |
| EPTEC | 4,893.76 | 94,201.04 | 299,935.09 | 685,430.66 | 2,835,819.04 | - | 3,920,279.59 |
| FORD COMPONENT SALES, LLC | 68,543.82 | - | - | - | - | - | 68,543.82 |
| FORD MOTOR COMPANY | 300,313.05 | - | - | - | - | - | 300,313.05 |
| FORD RACING TECHNOLOGY | 1,433.76 | - | - | - | - | - | 1,433.76 |
| GENERAL MOTORS LLC | 1,672,316.25 | 59,834.88 | 21,369.60 | - | - | (32,580.29) | 1,720,940.44 |
| GKN DRIVELINE NORTH AMERICA INC. | 29,685.60 | 25,237.06 | - | - | - | - | 54,922.66 |
| GM CUSTOMER CARE AND AFTERSALES | 70,431.56 | - | - | - | - | - | 70,431.56 |
| GM KOREA COMPANY | 80,676.80 | 59,715.20 | 43,918.40 | - | - | - | 184,310.40 |
| HOLDEN LTD | - | - | - | - | 247.68 | - | 247.68 |
| JG KERN ENTERPRISES | 165,928.70 | 60,039.00 | - | - | - | - | 225,967.70 |
| METAVATION LLC - VASSR | - | - | - | - | - | - | - |
| PENTAIR WATER | 91,002.32 | 71,380.33 | - | 3,613.74 | - | (2,369.14) | 163,627.25 |
| SCROLL | 246,835.09 | 14,464.36 | - | - | - | - | 261,299.45 |
| SHANGHAI GM | 159,724.00 | 113,776.00 | - | - | - | - | 273,500.00 |
| STEWART MANUFACTURING, LLC | 148,180.00 | - | - | - | - | - | 148,180.00 |
| TRANE RESIDENTIAL SYSTEMS | 12,382.61 | 2,210.00 | - | - | - | - | 14,592.61 |
| TRW AUTOMOTIVE | 238,212.00 | - | - | - | - | - | 238,212.00 |
| VICKERS ENGINEERING, INC. | 1,063.00 | - | - | - | - | - | 1,063.00 |
| Total: | $ 5,781,805.44 | $ 1,002,876.85 | $ 380,462.22 | $ 703,025.45 | $ 2,865,130.12 | $ (89,332.64) | $ 10,643,967.44 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-22

## PATENTS, COPYRIGHT AND OTHER INTELLECTUAL PROPERTY

Metavation, LLC
Case No. 13-11831
Schedule B-22: Patents, copyrights, and other intellectual property. Give particulars.

| Type of Intellectual Property | Property | IP/Application Number | Status | Jurisdiction | Notes |
|---|---|---|---|---|---|
| PATENT | METHOD TO IMPROVE ADHESION BETWEEN RUBBER & METAL (GRIP-LOK) | 6358349 | OWNED | UNITED STATES | WILL BE ABANDONED AS OF AUGUST 2013 |
| PATENT | COMPOSITE DAMPER HUB | 6875113 | OWNED | UNITED STATES | |
| PATENT | METHOD TO IMPROVE ADHESION BETWEEN RUBBER & METAL (GRIP-LOK II) | 7000745 | OWNED | UNITED STATES | |
| PATENT | COMPOSITE DAMPER HUB (II) | 7197959 | OWNED | UNITED STATES | |
| PATENT | DUAL ACTION TUNED ABSORBER (DATA DAMPER) | 7905159 | OWNED | UNITED STATES | |
| PATENT | AS CAST RUBBER DAMPER | 7802492 | OWNED | UNITED STATES | |
| PATENT | SPOKE DAMPER | 11/838,072 | APPLICATION | UNITED STATES | ABANDONED |
| PATENT | RECESSED BELT DAMPER | 8342058 | OWNED | UNITED STATES | |
| PATENT | COMPRESSED HUB DAMPER | 8397602 | OWNED | UNITED STATES | |
| PATENT | DECOUPLED DAMPER | 8117943 | OWNED | UNITED STATES | |
| PATENT | DECOUPLED DAMPER | 8091450 | OWNED | UNITED STATES | |
| PATENT | VIBRATION DAMPER WITH VARIABLE SPACING BETWEEN HUB AND INERTIA MASS | 13/463,392 | APPLICATION | UNITED STATES | |
| PATENT | TORSIONAL VIBRATION DAMPER WITH NON-UNIFORM ELASTOMER PROFILE | US2013/039220 | APPLICATION | WORLD PATENT APPLICATION MADE UNDER PATENT COOPERATION TREATY | |
| PATENT | MATERIAL COMPENSATION JOINT | 61/809,692 | APPLICATION | UNITED STATES | |
| TRADEMARK | MADDO | 85660881 | OWNED | UNITED STATES | |
| TRADEMARK | FREQ | 85660872 | OWNED | UNITED STATES | |
| SOFTWARE | MADDO | N/A | OWNED | N/A | |
| SOFTWARE | FREQ | N/A | OWNED | N/A | |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-29

## MACHINERY, FIXTURES, EQUIPMENT AND SUPPLIES

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|----|----|-------------|-------------------|----------------|
| 000001 | DIVISION | ULRICH PLAN FILE | SW | A | 03/01/10 | 33.57 | 17.57 |
| 000002 | DIVISION | SUPPLY CHAIN ANALYSIS SOFTWARE, | SW | A | 03/01/10 | 1,981.25 | 1,037.79 |
| 000003 | DIVISION | PLEXUS SOFTWARE-SUPPLIER & QUAL | SW | A | 03/01/10 | 2,023.40 | 1,059.87 |
| 000004 | DIVISION | BUYOUT AS400 LEASE | SW | A | 03/01/10 | 285.14 | 149.34 |
| 000005 | DIVISION | PLEXUS WORKFLOW MODULESWITH QM | SW | A | 03/01/10 | 223.00 | 116.80 |
| 000006 | DIVISION | CATIA CAD SOFTWARE LICENSE VERS | SW | A | 03/01/10 | 155.09 | 81.23 |
| 000007 | DIVISION | BUY AND UPGRADE MINITABLICENSE | SW | A | 03/01/10 | 87.12 | 45.63 |
| 000008 | DIVISION | SDRC FORD DESIGN SEAT SOFTWARE | SW | A | 03/01/10 | 177.25 | 92.85 |
| 000009 | DIVISION | UNIGRAPHICS SOFTWARE FOR SGI BO | HW | A | 03/01/10 | 235.85 | 123.55 |
| 000010 | DIVISION | AVL BRICKS TORSIONAL SIMULATOR | HW | A | 03/01/10 | 131.94 | 69.11 |
| 000011 | DIVISION | TDS400 DIGITAL PLOTTER/SCANNER | HW | A | 03/01/10 | 221.61 | 116.08 |
| 000012 | DIVISION | TDS400 DIGITAL PLOTTER/SCANNER | HW | A | 03/01/10 | 221.61 | 116.08 |
| 000013 | DIVISION | PLEXUS-CSM DATA INTEGRATION & S | HW | A | 03/01/10 | 164.40 | 86.11 |
| 000015 | DIVISION | UNIX WORKSTATION FOR 3DCAD | HW | A | 03/01/10 | 233.03 | 122.07 |
| 000016 | DIVISION | PLEXUS SOFTWARE | SW | A | 03/01/10 | 2,529.26 | 1,324.86 |
| 000017 | DIVISION | ANSYS DESIGN SOFTWARE | SW | A | 03/01/10 | 29.51 | 15.45 |
| 000018 | DIVISION | TECH CENTER CAD EQUIPMENT | HW | A | 03/01/10 | 49.59 | 25.97 |
| 000019 | DIVISION | PLEXUS IMPLEMENTATION | SW | A | 03/01/10 | 2,710.60 | 1,419.84 |
| 000020 | DIVISION | PLEXUS HARDWARE | HW | A | 03/01/10 | 1,801.55 | 943.66 |
| 000021 | DIVISION | MP KYROCERA | HW | A | 03/01/10 | 74.71 | 39.15 |
| 002147 | DIVISION | MAZAK SQT200 LATHE REFURB | ME | A | 01/01/09 | 4,100.00 | 1,793.75 |
| 002148 | DIVISION | FAS F/A SOFTWARE | SW | A | 02/01/09 | 6,282.95 | - |
| 002149 | DIVISION | WINDOWS SERVER 2008 LICENSE DEVICE CALS | SW | A | 05/01/09 | 9,619.50 | - |
| 002150 | DIVISION | WINDOWS SERVER 2008 STANDARD LICENSES | SW | A | 05/01/09 | 7,367.00 | - |
| 002151 | DIVISION | INDEPENDENT IT NTWK DEV COSTS | SW | A | 05/01/09 | 34,520.33 | - |
| 002152 | DIVISION | BARRACUDA WEB FILTER | HW | A | 05/01/09 | 4,397.00 | - |
| 002153 | DIVISION | BARRACUDA SSL VPN | HW | A | 05/01/09 | 3,999.00 | - |
| 002154 | DIVISION | POWEREDGE SERVER 2950 III | HW | A | 05/01/09 | 7,164.91 | - |
| 002155 | DIVISION | POWEREDGE SERVER 2950 III | HW | A | 05/01/09 | 7,164.91 | - |
| 002156 | DIVISION | POWEREDGE SERVER 2950 III | HW | A | 05/01/09 | 7,164.91 | - |
| 002157 | DIVISION | POWEREDGE SERVER 2950 III | HW | A | 05/01/09 | 7,164.91 | - |
| 002158 | DIVISION | POWEREDGE SERVER 2950 III | HW | A | 05/01/09 | 7,164.91 | - |
| 002159 | DIVISION | POWEREDGE SERVER 2950 III | HW | A | 05/01/09 | 7,164.90 | - |
| 002160 | DIVISION | POWEREDGE R200 SERVER | HW | A | 05/01/09 | 3,419.07 | - |
| | DIVISION TOTAL | | | | | $ 130,063.78 | $ 8,796.76 |
| 000195 | HILLSDALE | THERMATRON TEST CHAMBER | ME | A | 03/01/10 | 145.18 | 76.05 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | Cl | AG | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|----|----|-------------|-------------------|----------------|
| 000196 | HILLSDALE | DTE FREQUENCY MACHINE | ME | A | 03/01/10 | 2,024.41 | 1,060.41 |
| 000197 | HILLSDALE | FRENCH OIL RUBBER PRESS | ME | A | 03/01/10 | 36.44 | 19.08 |
| 000198 | HILLSDALE | EEMCO SLAB PRESS | ME | A | 03/01/10 | 91.93 | 48.17 |
| 000199 | HILLSDALE | PRESSURE BLAST CABINET FOR META | ME | A | 03/01/10 | 108.43 | 56.80 |
| 000202 | HILLSDALE | BLUE M OVEN OV-490A-2 | ME | A | 03/01/10 | 6.15 | 3.22 |
| 000203 | HILLSDALE | PROTOCON RUBBER BATCH OFF MACHI | ME | A | 03/01/10 | 843.37 | 441.77 |
| 000204 | HILLSDALE | ADAMSON UNITED TWIN HYDDRIVEN | ME | A | 03/01/10 | 2,951.92 | 1,546.25 |
| 000205 | HILLSDALE | MOTOR & DRIVE ON ROLL MILL | ME | A | 03/01/10 | 401.96 | 210.56 |
| 000206 | HILLSDALE | MILL  6 X 13 | ME | A | 03/01/10 | 48.65 | 25.49 |
| 000207 | HILLSDALE | WABASH PRESS | ME | A | 03/01/10 | 149.98 | 78.55 |
| 000208 | HILLSDALE | DENSI TECHII/D.I.C. SPEC | ME | A | 03/01/10 | 66.52 | 34.85 |
| 000209 | HILLSDALE | MONSANTO RUBBER PROC ANALYSIS R | ME | A | 03/01/10 | 717.91 | 376.04 |
| 000210 | HILLSDALE | BLUE M OVEN MECH 120V | ME | A | 03/01/10 | 14.74 | 7.71 |
| 000211 | HILLSDALE | THERMOTRON OVEN - LAB | ME | A | 03/01/10 | 46.45 | 24.32 |
| 000212 | HILLSDALE | MONSANTO TENSILE TESTER | ME | A | 03/01/10 | 221.73 | 116.13 |
| 000213 | HILLSDALE | RUBER PROCESS ANALIZER RPA MACH | ME | A | 03/01/10 | 448.80 | 235.07 |
| 000214 | HILLSDALE | BLUE M RECIRCULATING OVEN | ME | A | 03/01/10 | 3.70 | 1.94 |
| 000215 | HILLSDALE | 50T COOLING TOWER | ME | A | 03/01/10 | 575.20 | 301.30 |
| 000216 | HILLSDALE | COOLING TOWER SYSTEM | ME | A | 03/01/10 | 551.58 | 288.91 |
| 000217 | HILLSDALE | EEMCO RUBBER PRESS | ME | A | 03/01/10 | 274.02 | 143.53 |
| 000218 | HILLSDALE | EEMCO HALE & KULGREN RUBBER PRE | ME | A | 03/01/10 | 56.50 | 29.60 |
| 000219 | HILLSDALE | EEMCO RUBBER PRESS | ME | A | 03/01/10 | 274.02 | 143.53 |
| 000220 | HILLSDALE | FRENCH OIL RUBBER PRESS | ME | A | 03/01/10 | 36.44 | 19.08 |
| 000221 | HILLSDALE | BIG JOE LIFT TRUCK | ME | A | 03/01/10 | 42.79 | 22.43 |
| 000222 | HILLSDALE | TENNANT FLOOR SWEEPER | ME | A | 03/01/10 | 23.21 | 12.15 |
| 000223 | HILLSDALE | GRIEVE TRUCK OVEN TBH-500 | ME | A | 03/01/10 | 113.28 | 59.34 |
| 000224 | HILLSDALE | MOLD CLEANING MAXI-BLAST | ME | A | 03/01/10 | 182.58 | 95.64 |
| 000225 | HILLSDALE | RUBBER MOLDING PRESS ADDITIONAL | ME | A | 03/01/10 | 748.11 | 391.88 |
| 000226 | HILLSDALE | 60500 TON SLAB SIDE PRESS | ME | A | 03/01/10 | 831.54 | 435.58 |
| 000228 | HILLSDALE | PAINT BOOTH | ME | A | 03/01/10 | 42.12 | 22.05 |
| 000229 | HILLSDALE | PAINT SPRAY BOOTH | ME | A | 03/01/10 | 24.26 | 12.70 |
| 000230 | HILLSDALE | THERMATRON HUMIDITY CHAMBER | ME | A | 03/01/10 | 204.66 | 107.19 |
| 000231 | HILLSDALE | DEA MISTRAL CMM | ME | A | 03/01/10 | 750.35 | 393.05 |
| 000232 | HILLSDALE | TELESIS PINSTAMP MARKING SYSTEM | ME | A | 03/01/10 | 113.15 | 59.26 |
| 000233 | HILLSDALE | STATIC BALANCE MACHINE | ME | A | 03/01/10 | 199.27 | 104.38 |
| 000234 | HILLSDALE | PEGASUS TORSIONAL TEST | ME | A | 03/01/10 | 864.23 | 452.69 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | CI | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---------|----------|-------------|----|----|----|----|----|
| 000235 | HILLSDALE | SATEC UNIV. TEST MACHINE M 120 | ME | A | 03/01/10 | 572.05 | 299.65 |
| 000236 | HILLSDALE | HAND OPERATED DAKE HYDRAULIC PR | ME | A | 03/01/10 | 19.10 | 10.01 |
| 000237 | HILLSDALE | 1200-194 POWERMATIC DRILL PRESS | ME | A | 03/01/10 | 8.91 | 4.68 |
| 000238 | HILLSDALE | SLIP TORQUE TESTER | ME | A | 03/01/10 | 580.97 | 304.31 |
| 000239 | HILLSDALE | PORTABLE IN-VEHICLE SOUND MEASU | ME | A | 03/01/10 | 634.45 | 332.32 |
| 000240 | HILLSDALE | DENISON HYDRAULIC MULTIPRESS 8- | ME | A | 03/01/10 | 41.73 | 21.86 |
| 000241 | HILLSDALE | SCHENCK PEGASUS ROTARY FATIGUE | ME | A | 03/01/10 | 662.41 | 346.98 |
| 000242 | HILLSDALE | OGP 20 OPTICAL COMPARITOR" | ME | A | 03/01/10 | 302.49 | 158.46 |
| 000243 | HILLSDALE | ROTEC ANALYZER SYSTEM | ME | A | 03/01/10 | 610.27 | 319.67 |
| 000244 | HILLSDALE | POLYTEC LASER VIBROMETER SYSTEM | ME | A | 03/01/10 | 334.69 | 175.33 |
| 000245 | HILLSDALE | 7 K SURFOMETER SYSTEM | ME | A | 03/01/10 | 144.17 | 75.51 |
| 000246 | HILLSDALE | VG-100 LINEAR EXCITER | ME | A | 03/01/10 | 37.03 | 19.40 |
| 000247 | HILLSDALE | SL-500 SOLID STATE AMPLIFIER | ME | A | 03/01/10 | 21.69 | 11.36 |
| 000248 | HILLSDALE | VIBRATION TEST CONTROLLER | ME | A | 03/01/10 | 155.49 | 81.46 |
| 000249 | HILLSDALE | VIBRATION MONITOR | ME | A | 03/01/10 | 9.67 | 5.07 |
| 000250 | HILLSDALE | REBUILD FREQUENCY MACHINE | ME | A | 03/01/10 | 27.65 | 14.49 |
| 000251 | HILLSDALE | LAB PRESS | ME | A | 03/01/10 | 15.18 | 7.95 |
| 000252 | HILLSDALE | DEFLASHING GRINDER FOR COMPRESS | ME | A | 03/01/10 | 34.95 | 18.32 |
| 000253 | HILLSDALE | SPEED GAUGE FOR RUBBER STRIPS | ME | A | 03/01/10 | 65.04 | 34.08 |
| 000254 | HILLSDALE | MATERIAL LIFT ASSIST FOR MILL A | ME | A | 03/01/10 | 125.81 | 65.91 |
| 000255 | HILLSDALE | WELDER | ME | A | 03/01/10 | 14.80 | 7.74 |
| 000256 | HILLSDALE | GARDNER DENVER AIR COMP50HD CL | ME | A | 03/01/10 | 48.08 | 25.19 |
| 000257 | HILLSDALE | GARDNER DENVER AIR COMPRESSOR | ME | A | 03/01/10 | 154.94 | 81.14 |
| 000258 | HILLSDALE | PARKER STEAM BOILER | ME | A | 03/01/10 | 75.85 | 39.72 |
| 000259 | HILLSDALE | BOILER | ME | A | 03/01/10 | 46.55 | 24.39 |
| 000260 | HILLSDALE | FATIGUE TESTER #3 | ME | A | 03/01/10 | 397.02 | 207.95 |
| 000261 | HILLSDALE | SERVOCONTROLLER TO RETROFIT TO | ME | A | 03/01/10 | 264.96 | 138.80 |
| 000262 | HILLSDALE | RUBBER CUTTER | ME | A | 03/01/10 | 14.78 | 7.75 |
| 000263 | HILLSDALE | KO LEE HYDRAULIC SURFACE GRINDE | ME | A | 03/01/10 | 111.86 | 58.59 |
| 000264 | HILLSDALE | REFURBISHED SOUND INTENSITY CAL | ME | A | 03/01/10 | 24.27 | 12.71 |
| 000265 | HILLSDALE | 2 K0346 BASIC RPA WINDOWS NT UP | SW | A | 03/01/10 | 76.73 | 40.19 |
| 000266 | HILLSDALE | IMPACT HAMMER | ME | A | 03/01/10 | 41.44 | 21.71 |
| 000267 | HILLSDALE | TORSIONAL MACHINE | ME | A | 03/01/10 | 30.35 | 15.89 |
| 000268 | HILLSDALE | THERMATRON TEST CHAMBER | ME | A | 03/01/10 | 9.85 | 5.16 |
| 000269 | HILLSDALE | UPGRADE COORDINATE MEASUREMENT | ME | A | 03/01/10 | 186.56 | 97.73 |
| 000270 | HILLSDALE | 2 VR VIBRATION CONTROLLER UPGRA | ME | A | 03/01/10 | 123.47 | 64.67 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 000271 | HILLSDALE | MSA PASSPORT 4-GAS MONITOR | ME | A | 03/01/10 | 24.66 | 12.92 |
| 000272 | HILLSDALE | SOUND POWER MEASURING EQUIPMENT | ME | A | 03/01/10 | 294.45 | 154.23 |
| 000273 | HILLSDALE | 1991 HYSTER LIFT TRUCK | ME | A | 03/01/10 | 287.70 | 150.70 |
| 000274 | HILLSDALE | INFRARED CAMERA | ME | A | 03/01/10 | 113.87 | 59.64 |
| 000275 | HILLSDALE | OFFICE FURNITURE | FF | A | 03/01/10 | 10.53 | 5.51 |
| 000276 | HILLSDALE | CANON NP 1820 COPIER | HW | A | 03/01/10 | 29.28 | 15.34 |
| 000277 | HILLSDALE | RUBER COMM ROOM & LAN EQUIPMENT | HW | A | 03/01/10 | 52.27 | 27.38 |
| 000278 | HILLSDALE | GLASS BEAD MOLD CLEANER | ME | A | 03/01/10 | 181.43 | 95.03 |
| 000279 | HILLSDALE | RUBBER CITY BLENDER ROLL SET 0500 | ME | A | 03/01/10 | 195.38 | 102.35 |
| 000280 | HILLSDALE | CROWN FORK LIFT  M 20 | ME | A | 03/01/10 | 26.91 | 14.09 |
| 000281 | HILLSDALE | SIMPLEX TIME CLOCK | ME | A | 03/01/10 | 4.71 | 2.48 |
| 000282 | HILLSDALE | VIBRATION MONITOR | ME | A | 03/01/10 | 9.67 | 5.07 |
| 000283 | HILLSDALE | LODESTAR HOIST | ME | A | 03/01/10 | 9.12 | 4.78 |
| 000284 | HILLSDALE | LODESTAR HOIST | ME | A | 03/01/10 | 9.12 | 4.78 |
| 000285 | HILLSDALE | LODESTAR HOIST | ME | A | 03/01/10 | 9.12 | 4.78 |
| 000286 | HILLSDALE | HYDRAULIC UNIT | ME | A | 03/01/10 | 58.03 | 30.40 |
| 000287 | HILLSDALE | 1 TON LODESTAR HOIST | ME | A | 03/01/10 | 12.26 | 6.43 |
| 000288 | HILLSDALE | RUBBER MOLD | ME | A | 03/01/10 | 50.59 | 26.50 |
| 000289 | HILLSDALE | 69 CAVITY COMPRESSION MOLD | ME | A | 03/01/10 | 56.06 | 29.37 |
| 000290 | HILLSDALE | 57 CAVITY COMPRESSION MOLD  701 | ME | A | 03/01/10 | 54.80 | 28.71 |
| 000291 | HILLSDALE | 2 40 CAVITY MOLDS | ME | A | 03/01/10 | 189.69 | 99.36 |
| 000292 | HILLSDALE | DOCKLEVELER/ VEHICLE RESTRAINT | ME | A | 03/01/10 | 62.14 | 32.54 |
| 000293 | HILLSDALE | DUST COLLECTING SYSTEM FOR ROLL | ME | A | 03/01/10 | 100.55 | 52.66 |
| 000294 | HILLSDALE | COMPRESSION MOLDS | ME | A | 03/01/10 | 207.35 | 108.61 |
| 000295 | HILLSDALE | CM LODESTAR 1 TON HOIST32FPM | ME | A | 03/01/10 | 23.79 | 12.46 |
| 000296 | HILLSDALE | RUBBER PRE-FORM STOCK IMPRESSIO | ME | A | 03/01/10 | 27.53 | 14.43 |
| 000297 | HILLSDALE | RUBBER MOLD | ME | A | 03/01/10 | 48.53 | 25.43 |
| 000298 | HILLSDALE | REPLACE STEAM PLATENS ON RUBBER | ME | A | 03/01/10 | 25.17 | 13.17 |
| 000299 | HILLSDALE | REPLACE STEAM PLATENS ON RUBBER | ME | A | 03/01/10 | 25.17 | 13.17 |
| 000300 | HILLSDALE | REBUILT HEAVY DUTY RUBBER LAB M | ME | A | 03/01/10 | 82.56 | 43.23 |
| 000301 | HILLSDALE | HYDRAULIC SYSTEM FOR LAB PRESS | ME | A | 03/01/10 | 47.21 | 24.72 |
| 000302 | HILLSDALE | CABINET AND PANEL PILOTFOR BOI | ME | A | 03/01/10 | 25.80 | 13.51 |
| 000303 | HILLSDALE | REPLACE STEAM PLATENS ON RUBBER | ME | A | 03/01/10 | 31.36 | 16.43 |
| 000304 | HILLSDALE | REWORK RUBBER PRESS | ME | A | 03/01/10 | 126.56 | 66.29 |
| 000305 | HILLSDALE | REWORK RUBBER PRESS | ME | A | 03/01/10 | 126.56 | 66.29 |
| 000306 | HILLSDALE | PRESS VENTILATION COMPLETION | ME | A | 03/01/10 | 473.44 | 247.98 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cr | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 000307 | HILLSDALE | CONVERT RUBBER PRESSES TO CYLIN | ME | A | 03/01/10 | 300.92 | 157.63 |
| 000308 | HILLSDALE | CONVERT RUBBER PRESSES TO CYLIN | ME | A | 03/01/10 | 300.92 | 157.63 |
| 000309 | HILLSDALE | 2-63 CAVITY COMPRESSIONMOLDS | ME | A | 03/01/10 | 296.03 | 155.07 |
| 000310 | HILLSDALE | REPLACE PRESS VENTILATION | ME | A | 03/01/10 | 273.99 | 143.52 |
| 000311 | HILLSDALE | 2  0500 CAVITY MOLDS | ME | A | 03/01/10 | 252.93 | 132.50 |
| 000313 | HILLSDALE | PATHFINDER SOFTWARE | SW | A | 03/01/10 | 48.19 | 25.23 |
| 000314 | HILLSDALE | CLARK ESMII25 FORKLIFT | ME | A | 03/01/10 | 101.17 | 53.01 |
| 000315 | HILLSDALE | OFFICE FOR HR & ENVIRONMENTAL | LI | A | 03/01/10 | - | - |
| 000316 | HILLSDALE | SATEC CONTROLLER UPGRADE | HW | A | 03/01/10 | 244.20 | 127.91 |
| 002144 | HILLSDALE | HAGGLUNDS HYDRAULIC DRIVE UNIT | ME | A | 01/09/09 | 5,849.48 | 2,559.13 |
| 002669 | HILLSDALE | RPP STEAM PRESS CYLINDER FIX | ME | A | 01/01/10 | 9,675.00 | 967.50 |
| 002679 | HILLSDALE | 2004 CHEVY VAN | TE | A | 07/01/08 | - | - |
| | HILLSDALE TOTAL | | | | | $    40,717.04 | $   16,722.75 |
| 000327 | JONESVILLE | AUTO LOAD/UNLOAD BALANCER | ME | A | 03/01/10 | 1,151.20 | 603.00 |
| 000328 | JONESVILLE | SUMMIT PUNCH PRESS BG-100 TON 9 | ME | A | 03/01/10 | 191.68 | 100.41 |
| 000329 | JONESVILLE | DENISON KC-50 #50-237  ASSY PRE | ME | A | 03/01/10 | 49.79 | 26.09 |
| 000330 | JONESVILLE | COLONIAL HORIZONTAL BROACH | ME | A | 03/01/10 | 64.50 | 33.77 |
| | JONESVILLE TOTAL | | | | | $     1,457.17 | $        763.27 |
| 000729 | MT PLEASANT | SPECIAL MILL/NOTCH MACHINE | ME | A | 03/01/10 | 421.41 | 220.74 |
| 000730 | MT PLEASANT | JOHNSON AIR CLUTCH | ME | A | 03/01/10 | 18.97 | 9.94 |
| 000731 | MT PLEASANT | 2 STATION BONDER | ME | A | 03/01/10 | 405.99 | 212.66 |
| 000732 | MT PLEASANT | JACOBSON HYDRAULIC PRESS | ME | A | 03/01/10 | 52.19 | 27.33 |
| 000733 | MT PLEASANT | PARTS BALANCER | ME | A | 03/01/10 | 939.04 | 491.88 |
| 000737 | MT PLEASANT | 3098 DENISON C-FRAME HYDRAULIC | ME | A | 03/01/10 | 41.73 | 21.86 |
| 000739 | MT PLEASANT | SEMI AUTO VERT SPINDLE BAL | ME | A | 03/01/10 | 817.04 | 427.97 |
| 000740 | MT PLEASANT | STR-258 GMR BALANCER | ME | A | 03/01/10 | 932.49 | 488.46 |
| 000741 | MT PLEASANT | AMERICAN HORIZONTAL BROACH #H4- | ME | A | 03/01/10 | 54.38 | 28.49 |
| 000742 | MT PLEASANT | BALANCE ENG. BALANCER STR | ME | A | 03/01/10 | 862.22 | 451.62 |
| 000745 | MT PLEASANT | 2274 FANUE ROBOT #10111 | ME | A | 03/01/10 | 379.39 | 198.72 |
| 000746 | MT PLEASANT | MAZAK QT-260 CNC LATHE | ME | A | 03/01/10 | 1,103.50 | 578.03 |
| 000747 | MT PLEASANT | MORI-SEIKI TWIN SPINDLELATHE D | ME | A | 03/01/10 | 1,703.03 | 892.07 |
| 000748 | MT PLEASANT | FANUC M16 ROBOT | ME | A | 03/01/10 | 1,424.81 | 746.32 |
| 000749 | MT PLEASANT | HYDRAULIC DAMPER ASSY PRESS - S | ME | A | 03/01/10 | 287.22 | 150.46 |
| 000750 | MT PLEASANT | PINSTAMP MACHINE #1 | ME | A | 03/01/10 | 229.51 | 120.22 |
| 000751 | MT PLEASANT | DEKA MULTI SPINDLE DRILL | ME | A | 03/01/10 | 127.65 | 66.85 |
| 000752 | MT PLEASANT | DEKA MULTI SPINDLE DRILL AND TA | ME | A | 03/01/10 | 156.50 | 81.97 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---------|----------|-------------|----|----|-------------|-------------------|----------------|
| 000753 | MT PLEASANT | LAPOINTE BROACH | ME | A | 03/01/10 | 174.35 | 91.32 |
| 000754 | MT PLEASANT | 2219 CELL CON MACHINE CENTER | ME | A | 03/01/10 | 1,282.69 | 671.89 |
| 000756 | MT PLEASANT | 15 TON HYDRAULIC PRESS MZ ENGIN | ME | A | 03/01/10 | 254.99 | 133.56 |
| 000758 | MT PLEASANT | BOND COAT PAINTER | ME | A | 03/01/10 | 524.16 | 274.56 |
| 000760 | MT PLEASANT | SEMI-AUTOMATIC PALLET WRAPPER | ME | A | 03/01/10 | 71.24 | 37.31 |
| 000761 | MT PLEASANT | GERREF PORTABLE SMALL PARTS | ME | A | 03/01/10 | 133.83 | 70.10 |
| 000762 | MT PLEASANT | MAZAK CNC LATHE | ME | A | 03/01/10 | 781.77 | 409.50 |
| 000763 | MT PLEASANT | HYDRAULIC PRESS TO ASSEMBLE 5.4 | ME | A | 03/01/10 | 281.17 | 147.28 |
| 000766 | MT PLEASANT | PAASCHE AUTO FINISH PAINT SYSTE | ME | A | 03/01/10 | 342.25 | 179.29 |
| 000767 | MT PLEASANT | 7' PORTABLE PARTS WASHER | ME | A | 03/01/10 | 163.92 | 85.85 |
| 000771 | MT PLEASANT | STR SEMI-AUTO BALANCER W/CBI 20 | ME | A | 03/01/10 | 917.19 | 480.43 |
| 000772 | MT PLEASANT | MAZAK MP-430 | ME | A | 03/01/10 | 2,393.77 | 1,253.88 |
| 000773 | MT PLEASANT | MAZAK DUAL TURN 20 TURNING CENT | ME | A | 03/01/10 | 1,862.54 | 975.61 |
| 000774 | MT PLEASANT | PARTS OVEN | ME | A | 03/01/10 | 163.91 | 85.85 |
| 000775 | MT PLEASANT | 3101 MAZAK QT-25C LATHEW/MAGN. | ME | A | 03/01/10 | 190.56 | 99.82 |
| 000776 | MT PLEASANT | 3043 MAZAK MULTIPLEX 4200 CNC L | ME | A | 03/01/10 | 1,933.75 | 1,012.92 |
| 000777 | MT PLEASANT | MAGNETIC CONVEYOR & TANK | ME | A | 03/01/10 | 117.95 | 61.79 |
| 000778 | MT PLEASANT | 3110 BOND OVEN | ME | A | 03/01/10 | 47.21 | 24.72 |
| 000779 | MT PLEASANT | 3042 MAZAK MULTIPLEX 4200 LATHE | ME | A | 03/01/10 | 1,933.75 | 1,012.92 |
| 000780 | MT PLEASANT | MAGNETIC CHIP CONVEYOR FOR FA55 | ME | A | 03/01/10 | 47.21 | 24.72 |
| 000781 | MT PLEASANT | PAASCHE AIRBRUSH TOPCOAT PAINT | ME | A | 03/01/10 | 356.64 | 186.81 |
| 000782 | MT PLEASANT | COOL DOWN CONVEYORS | ME | A | 03/01/10 | 1.56 | 0.82 |
| 000783 | MT PLEASANT | AUTOMATED VERTICAL SPINDLE BALA | ME | A | 03/01/10 | 1,706.83 | 894.07 |
| 000784 | MT PLEASANT | FINISH COAT PAINT SYSTEM | ME | A | 03/01/10 | 445.57 | 233.41 |
| 000785 | MT PLEASANT | INDUCTION BONDER | ME | A | 03/01/10 | 699.17 | 366.23 |
| 000786 | MT PLEASANT | 3053 GERREFF INLINE PARTS WASHE | ME | A | 03/01/10 | 165.40 | 86.64 |
| 000787 | MT PLEASANT | DOOSAN LATHE | ME | A | 03/01/10 | 1,065.84 | 558.30 |
| 000788 | MT PLEASANT | MAGNETIC CHIP CONVEYOR & TANK | ME | A | 03/01/10 | 117.95 | 61.79 |
| 000789 | MT PLEASANT | DOOSAN LATHE | ME | A | 03/01/10 | 1,065.84 | 558.30 |
| 000790 | MT PLEASANT | ALMCO 5 STAGE PAINT PREP SYS | ME | A | 03/01/10 | 607.87 | 318.40 |
| 000791 | MT PLEASANT | 294 CHICAGO METAL BRAKE | ME | A | 03/01/10 | 29.82 | 15.62 |
| 000792 | MT PLEASANT | ZEISS 550-ST CMM | ME | A | 03/01/10 | 885.69 | 463.93 |
| 000793 | MT PLEASANT | 3071 OPG QL-30 OPTICAL COMPARAT | ME | A | 03/01/10 | 513.46 | 268.96 |
| 000794 | MT PLEASANT | SURFOMETER | ME | A | 03/01/10 | 32.88 | 17.21 |
| 000795 | MT PLEASANT | BRINELL MICROSCOPE & HARDNESS T | ME | A | 03/01/10 | 49.32 | 25.83 |
| 000796 | MT PLEASANT | FINISH COAT PAINT SYS W/DRYING | ME | A | 03/01/10 | 497.51 | 260.61 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|----|----|-------------|-------------------|----------------|
| 000797 | MT PLEASANT | 3107 PAASCHE BOND PAINTER | ME | A | 03/01/10 | 406.33 | 212.84 |
| 000798 | MT PLEASANT | L4/L5 FRICTION WASHER DETECTION | ME | A | 03/01/10 | 192.05 | 100.59 |
| 000799 | MT PLEASANT | 3114 ALMCO 5-STAGE WASHER | ME | A | 03/01/10 | 613.35 | 321.28 |
| 000800 | MT PLEASANT | 3054 GERREFF INLINE PARTS WASHE | ME | A | 03/01/10 | 165.40 | 86.64 |
| 000801 | MT PLEASANT | 3116 HYDRAULIC DAMPER ASSEMBLY | ME | A | 03/01/10 | 90.54 | 47.41 |
| 000802 | MT PLEASANT | STR 550 HORIZONTAL DRILL BALANC | ME | A | 03/01/10 | 980.93 | 513.83 |
| 000803 | MT PLEASANT | 3056 GERREFF INLINE PARTS WASHE | ME | A | 03/01/10 | 165.40 | 86.64 |
| 000804 | MT PLEASANT | MAZAK MULTIPLEX TURNINGCTR | ME | A | 03/01/10 | 2,576.38 | 1,349.52 |
| 000805 | MT PLEASANT | BLUE STEEL TRACK ELEVATOR | ME | A | 03/01/10 | 775.17 | 406.04 |
| 000806 | MT PLEASANT | COLD JET DRY ICE CLEANING MACHI | ME | A | 03/01/10 | 256.84 | 134.54 |
| 000807 | MT PLEASANT | 3586 BALANCE ENGINEERING BALANC | ME | A | 03/01/10 | 1,584.92 | 830.19 |
| 000808 | MT PLEASANT | 3063 JACOBSON HYDRAULICC-FRAME | ME | A | 03/01/10 | 371.80 | 194.74 |
| 000809 | MT PLEASANT | 3090 MORI SEIKI CL-25 LATHE | ME | A | 03/01/10 | 794.19 | 415.99 |
| 000810 | MT PLEASANT | MRF RECLAIM SYSTEM, OZONE GENER | ME | A | 03/01/10 | 195.36 | 102.33 |
| 000811 | MT PLEASANT | WASTE TANK | ME | A | 03/01/10 | 137.40 | 71.97 |
| 000812 | MT PLEASANT | INTERSOURCE CHIP WRINGER | ME | A | 03/01/10 | 116.78 | 61.18 |
| 000813 | MT PLEASANT | 3077 KOOLANT KOOLERS CHILLER | ME | A | 03/01/10 | 360.48 | 188.81 |
| 000814 | MT PLEASANT | HENRY CENTRAL COOLANT SYSTEM | ME | A | 03/01/10 | 1,232.96 | 645.83 |
| 000815 | MT PLEASANT | DUAL TANK PROPANE SUMP CLEANER | ME | A | 03/01/10 | 133.63 | 70.00 |
| 000816 | MT PLEASANT | 3044 MAZAK MULTIPLEX 4200 LATHE | ME | A | 03/01/10 | 1,933.75 | 1,012.92 |
| 000817 | MT PLEASANT | STRUERS LABOPRESS 3 MOUNTING PR | ME | A | 03/01/10 | 52.64 | 27.57 |
| 000818 | MT PLEASANT | NIKON CAMERA EQUIP. FORZOOM MI | ME | A | 03/01/10 | 32.76 | 17.16 |
| 000819 | MT PLEASANT | PRECISION DEVICES INDI-RON | ME | A | 03/01/10 | 223.80 | 117.24 |
| 000820 | MT PLEASANT | POLAROID METALLURGY LABCAMERA | ME | A | 03/01/10 | 31.40 | 16.44 |
| 000821 | MT PLEASANT | OKUMA HOWA LATHE | ME | A | 03/01/10 | 683.65 | 358.09 |
| 000822 | MT PLEASANT | OKUMA HOWA TWIN SPINDLE | ME | A | 03/01/10 | 1,812.63 | 949.47 |
| 000823 | MT PLEASANT | MAZAK NEXUS 410A VERTICAL MACHI | ME | A | 03/01/10 | 1,257.47 | 658.67 |
| 000824 | MT PLEASANT | ARTICULATING GENIE MAN LIFT | ME | A | 03/01/10 | 97.60 | 51.13 |
| 000825 | MT PLEASANT | 282 MARK GRINDER | ME | A | 03/01/10 | 132.05 | 69.16 |
| 000826 | MT PLEASANT | #285 CLAUSING MINI SHEAR | ME | A | 03/01/10 | 34.48 | 18.05 |
| 000827 | MT PLEASANT | PAASCHE FINISH COAT PAINT SYSTE | ME | A | 03/01/10 | 452.99 | 237.29 |
| 000828 | MT PLEASANT | MAZAK QT20 HP LATHE      6 | ME | A | 03/01/10 | 974.86 | 510.63 |
| 000829 | MT PLEASANT | 3094 MAZAK QT25C LATHE/TOOL EYE | ME | A | 03/01/10 | 1,024.14 | 536.45 |
| 000830 | MT PLEASANT | 3046 STEINL RUBBER INJEC | ME | A | 03/01/10 | 1,670.83 | 875.20 |
| 000831 | MT PLEASANT | MAZAK LATHE 35 HP | ME | A | 03/01/10 | 1,510.53 | 791.23 |
| 000832 | MT PLEASANT | 300500 SHOT BLAST CABINETRECLAIM | ME | A | 03/01/10 | 644.48 | 337.59 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | Ct | AC | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|----|----|-------------|-------------------|----------------|
| 000833 | MT PLEASANT | 3058 RAMCO ULTRASONIC WASHER | ME | A | 03/01/10 | 341.53 | 178.90 |
| 000834 | MT PLEASANT | 3055 GERREFF INLINE PARTS WASHE | ME | A | 03/01/10 | 165.40 | 86.64 |
| 000835 | MT PLEASANT | ASSEMBLY PRESS W/HARDWARE | ME | A | 03/01/10 | 197.58 | 103.49 |
| 000836 | MT PLEASANT | FADAL VERTICAL MACHINING CENTER | ME | A | 03/01/10 | 554.61 | 290.51 |
| 000837 | MT PLEASANT | PAASCHE BOND PAINTER | ME | A | 03/01/10 | 406.33 | 212.84 |
| 000838 | MT PLEASANT | VISION SYSTEM/RP APPLICATLS7 DAMPER | ME | A | 03/01/10 | 263.53 | 138.04 |
| 000839 | MT PLEASANT | 3051 STEINL RUBBER INJECTION PR | ME | A | 03/01/10 | 1,670.83 | 875.20 |
| 000840 | MT PLEASANT | HOT WATER HEATER SYSTEMFOR WAS | ME | A | 03/01/10 | 19.10 | 10.01 |
| 000841 | MT PLEASANT | 3067 GERREFF 5 STAGE PARTS WASH | ME | A | 03/01/10 | 552.55 | 289.42 |
| 000842 | MT PLEASANT | HOT WATER HEATER SYSTEMFOR WAS | ME | A | 03/01/10 | 19.10 | 10.01 |
| 000843 | MT PLEASANT | GERREF SMALL INLINE PART | ME | A | 03/01/10 | 126.46 | 66.23 |
| 000844 | MT PLEASANT | MAZAK QT280C | ME | A | 03/01/10 | 912.09 | 477.76 |
| 000845 | MT PLEASANT | MAZAK SQT LATHE | ME | A | 03/01/10 | 1,344.47 | 704.24 |
| 000846 | MT PLEASANT | GERREF SMALL INLINE PART | ME | A | 03/01/10 | 113.82 | 59.62 |
| 000847 | MT PLEASANT | AQUAMASTER CONVEYORIZED | ME | A | 03/01/10 | 154.20 | 80.77 |
| 000849 | MT PLEASANT | FADAL VERTICAL MACHINING CENTER | ME | A | 03/01/10 | 554.61 | 290.51 |
| 000850 | MT PLEASANT | C-FRAME HYD PRESS | ME | A | 03/01/10 | 182.09 | 95.39 |
| 000851 | MT PLEASANT | GERREF SMALL IN-LINE PAR | ME | A | 03/01/10 | 91.05 | 47.69 |
| 000852 | MT PLEASANT | BRINELL HARDNESS TESTER | ME | A | 03/01/10 | 42.15 | 22.08 |
| 000853 | MT PLEASANT | O.D. BURNISH MACHINE | ME | A | 03/01/10 | 129.85 | 68.02 |
| 000854 | MT PLEASANT | MAZAK NEXUS 410A VERTICAL MACHI | ME | A | 03/01/10 | 1,200.71 | 628.95 |
| 000855 | MT PLEASANT | GERREF PORTABLE SMALL PA 6 | ME | A | 03/01/10 | 133.83 | 70.10 |
| 000856 | MT PLEASANT | BRIDGEPORT MILL | ME | A | 03/01/10 | 34.57 | 18.10 |
| 000857 | MT PLEASANT | 3069 SLIP TORQUE MACHINE | ME | A | 03/01/10 | 207.06 | 108.46 |
| 000858 | MT PLEASANT | 3074 COSYNE TEAR DOWN PRESS | ME | A | 03/01/10 | 335.13 | 175.53 |
| 000859 | MT PLEASANT | VISTEON 5CYW BACKUP | ME | A | 03/01/10 | 1,206.46 | 631.96 |
| 000860 | MT PLEASANT | 21-GALLON COOLANT TANK & CONTRO | ME | A | 03/01/10 | 255.75 | 133.95 |
| 000861 | MT PLEASANT | NELSON ELECTRONIC SEMI-AUTOMATI | ME | A | 03/01/10 | 666.25 | 348.98 |
| 000862 | MT PLEASANT | COOLANT SYSTEM | ME | A | 03/01/10 | 1,232.95 | 645.82 |
| 000863 | MT PLEASANT | ZYGO LASER BENCH GAGE  TELEMETR | ME | A | 03/01/10 | 53.57 | 28.07 |
| 000864 | MT PLEASANT | MURATA 2 SPINDLE CNC GANTRY LAT | ME | A | 03/01/10 | 3,089.17 | 1,618.14 |
| 000865 | MT PLEASANT | MURATA AUTOMATED CNC LATHE | ME | A | 03/01/10 | 2,740.16 | 1,435.33 |
| 000866 | MT PLEASANT | MURATA 2 SPINDLE CNC LATHE | ME | A | 03/01/10 | 2,740.16 | 1,435.33 |
| 000867 | MT PLEASANT | MURATA 2 SPINDLE CNC GANTHRY LA | ME | A | 03/01/10 | 3,089.17 | 1,618.14 |
| 000868 | MT PLEASANT | MURATA AUTOMATED CNC LATHE | ME | A | 03/01/10 | 2,740.16 | 1,435.33 |
| 000869 | MT PLEASANT | MURATA AUTOMATED CNC LATHE | ME | A | 03/01/10 | 2,740.16 | 1,435.33 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|-----|-----|-------------|-------------------|----------------|
| 000870 | MT PLEASANT | MURATA AUTOMATED CNC LATHE | ME | A | 03/01/10 | 2,740.16 | 1,435.33 |
| 000871 | MT PLEASANT | AUTO STATIC ROTATING BALANCER W | ME | A | 03/01/10 | 1,371.78 | 718.55 |
| 000872 | MT PLEASANT | AUTOMATED STATIC ROTATING BALAN | ME | A | 03/01/10 | 1,404.83 | 735.87 |
| 000873 | MT PLEASANT | 5 STAGE ALMCO PAINT PREP WASHER | ME | A | 03/01/10 | 615.34 | 322.31 |
| 000874 | MT PLEASANT | TITAN 40 CHIP DRAG CONVEYOR* | ME | A | 03/01/10 | 332.63 | 174.23 |
| 000875 | MT PLEASANT | MURATA AUTOMATED CNC LATHE | ME | A | 03/01/10 | 2,740.16 | 1,435.33 |
| 000876 | MT PLEASANT | OKUMA HOWA 2SP-30H TWINSPINDLE | ME | A | 03/01/10 | 2,023.40 | 1,059.87 |
| 000877 | MT PLEASANT | HYDRAULIC ASSEMBLY PRESS | ME | A | 03/01/10 | 232.71 | 121.89 |
| 000878 | MT PLEASANT | TELESIS PINSTAMP MARKING SYS W/ | ME | A | 03/01/10 | 126.86 | 66.46 |
| 000879 | MT PLEASANT | HYDRAULIC ASSEMBLY PRESS | ME | A | 03/01/10 | 147.83 | 77.43 |
| 000880 | MT PLEASANT | AUTOMATED TELESIS PIN ST | ME | A | 03/01/10 | 123.73 | 64.80 |
| 000881 | MT PLEASANT | DIAMOND SIZING MACHINE | ME | A | 03/01/10 | 1,650.50 | 864.54 |
| 000882 | MT PLEASANT | OKUMA HOWA LATHE | ME | A | 03/01/10 | 1,847.17 | 967.57 |
| 000883 | MT PLEASANT | OKUMA HOWA 2SP-30H TWINSPINDLE | ME | A | 03/01/10 | 2,023.40 | 1,059.87 |
| 000884 | MT PLEASANT | 3092 MAZAK QT-25C LATHEW/MAG C | ME | A | 03/01/10 | 1,001.88 | 524.79 |
| 000885 | MT PLEASANT | MAZAK QT25C LATHE | ME | A | 03/01/10 | 1,028.52 | 538.76 |
| 000886 | MT PLEASANT | OKUMA HOWA LATHE | ME | A | 03/01/10 | 1,847.17 | 967.57 |
| 000887 | MT PLEASANT | 3108 PAASCHE 2 BOOTH FINISH COA | ME | A | 03/01/10 | 436.98 | 228.89 |
| 000888 | MT PLEASANT | 3088 BRIDGEPORT VERTICAL MILL | ME | A | 03/01/10 | 40.47 | 21.20 |
| 000889 | MT PLEASANT | 3109 ROSS INDUCTION BONDER | ME | A | 03/01/10 | 408.90 | 214.17 |
| 000890 | MT PLEASANT | PIN STAMP UNIT | ME | A | 03/01/10 | 133.92 | 70.16 |
| 000891 | MT PLEASANT | TECHNIFOR PINSTAMP | ME | A | 03/01/10 | 93.20 | 48.80 |
| 000892 | MT PLEASANT | BUEHLER DOUMET II BELT SURFACER | ME | A | 03/01/10 | - | - |
| 000893 | MT PLEASANT | BUEHLER ECOMET IV POLISHER/GRIN | ME | A | 03/01/10 | 86.83 | 45.47 |
| 000894 | MT PLEASANT | BUEHLER METADI DIAMOND POWER LA | ME | A | 03/01/10 | 86.83 | 45.47 |
| 000895 | MT PLEASANT | BUEHLER MICROMET II DIGITAL HAR | ME | A | 03/01/10 | 86.83 | 45.47 |
| 000896 | MT PLEASANT | BUEHLER METASERV ABRASIVE CUTTE | ME | A | 03/01/10 | 86.83 | 45.47 |
| 000897 | MT PLEASANT | BUEHLER ULTRAMET IV SONIC CLEAN | ME | A | 03/01/10 | 86.83 | 45.47 |
| 000913 | MT PLEASANT | WIRELESS VOICE & DATA COMMUNICA | SW | A | 03/01/10 | 48.90 | 25.61 |
| 000914 | MT PLEASANT | POWERWAY SOFTWARE LICENSE | SW | A | 03/01/10 | 34.99 | 18.32 |
| 000915 | MT PLEASANT | OFFICE FURNITURE | FF | A | 03/01/10 | - | - |
| 000916 | MT PLEASANT | OFFICE FURNITURE | FF | A | 03/01/10 | - | - |
| 000917 | MT PLEASANT | OFFICE FURNITURE | FF | A | 03/01/10 | - | - |
| 000918 | MT PLEASANT | OFFICE FURNITURE | FF | A | 03/01/10 | - | - |
| 000919 | MT PLEASANT | OFFICE FURNITURE | FF | A | 03/01/10 | - | - |
| 000920 | MT PLEASANT | OFFICE FURNITURE | FF | A | 03/01/10 | - | - |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 000921 | MT PLEASANT | BREAKROOM | FF | A | 03/01/10 | 84.68 | 44.35 |
| 000922 | MT PLEASANT | SUPERVISORS OFFICE | FF | A | 03/01/10 | 71.83 | 37.63 |
| 000923 | MT PLEASANT | OFFICE FURNITHURE | FF | A | 03/01/10 | 19.81 | 10.38 |
| 000924 | MT PLEASANT | BT 327 TIME CLK | HW | A | 03/01/10 | 15.63 | 8.20 |
| 000925 | MT PLEASANT | DSCO-SPC LVDT SYSTEM | HW | A | 03/01/10 | 115.32 | 60.39 |
| 000926 | MT PLEASANT | BT 2291 DESKPRO 2000 P2-266 | HW | A | 03/01/10 | 22.87 | 11.98 |
| 000927 | MT PLEASANT | DESKPRO  6910CCJ4C932 | HW | A | 03/01/10 | 21.28 | 11.15 |
| 000928 | MT PLEASANT | DESKPRO 6910CCJ4C933 | HW | A | 03/01/10 | - | - |
| 000929 | MT PLEASANT | DESKPRO 6910CCJ4C943 | HW | A | 03/01/10 | - | - |
| 000930 | MT PLEASANT | CISCO 400 24-PORT HUB | HW | A | 03/01/10 | - | - |
| 000931 | MT PLEASANT | 305000 PRINTER DATA COLLECTION | HW | A | 03/01/10 | - | - |
| 000932 | MT PLEASANT | HP 8000N LASERJET PRINTER | HW | A | 03/01/10 | - | - |
| 000933 | MT PLEASANT | PROLIANT 105000 P450 SERVER | HW | A | 03/01/10 | - | - |
| 000934 | MT PLEASANT | CISCO 2916 WSITCH | HW | A | 03/01/10 | - | - |
| 000935 | MT PLEASANT | COMPAC 1700 LAPTOP | HW | A | 03/01/10 | - | - |
| 000936 | MT PLEASANT | DESKPRO EP P2-350 | HW | A | 03/01/10 | - | - |
| 000937 | MT PLEASANT | COMPAQ LAPTOM 1700 P2-300 | HW | A | 03/01/10 | - | - |
| 000938 | MT PLEASANT | CISCO DUAL ENET ROUTER | HW | A | 03/01/10 | - | - |
| 000939 | MT PLEASANT | CISCO 24 PORT HUB | HW | A | 03/01/10 | - | - |
| 000940 | MT PLEASANT | COMPUTERS | HW | A | 03/01/10 | - | - |
| 000941 | MT PLEASANT | COMPUTERS BT 3015 | HW | A | 03/01/10 | - | - |
| 000942 | MT PLEASANT | COMPUTERS BT 3016 | HW | A | 03/01/10 | - | - |
| 000943 | MT PLEASANT | COMPUTERS BT 3017 | HW | A | 03/01/10 | - | - |
| 000944 | MT PLEASANT | COMPUTERS | HW | A | 03/01/10 | - | - |
| 000945 | MT PLEASANT | COMPUTERS  BT 3012 | HW | A | 03/01/10 | - | - |
| 000946 | MT PLEASANT | COMPUTERS BT 3019 | HW | A | 03/01/10 | - | - |
| 000947 | MT PLEASANT | EP P2 400 | HW | A | 03/01/10 | - | - |
| 000948 | MT PLEASANT | COMPUTERS  BT 3010 | HW | A | 03/01/10 | - | - |
| 000949 | MT PLEASANT | COMPUTERS  BT 3018 | HW | A | 03/01/10 | - | - |
| 000950 | MT PLEASANT | COMPUTERS BT 3014 | HW | A | 03/01/10 | - | - |
| 000951 | MT PLEASANT | PC BT#3039  SN9925CCSZ0036 | HW | A | 03/01/10 | 16.71 | 8.75 |
| 000952 | MT PLEASANT | PC  SN 6910CCJ4CP33 | HW | A | 03/01/10 | - | - |
| 000953 | MT PLEASANT | PC BT#3041 SN 9925CC5Z0037 | HW | A | 03/01/10 | 16.71 | 8.75 |
| 000954 | MT PLEASANT | HP LASERJET 2300N PRINTER | HW | A | 03/01/10 | - | - |
| 000955 | MT PLEASANT | EDGETECH PROPANE SUMP CLEANER/F | ME | A | 03/01/10 | 90.63 | 47.47 |
| 000956 | MT PLEASANT | DENISON HYDRAULIC PRESS8-TON F | ME | A | 03/01/10 | 41.73 | 21.86 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cl | AG | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 000957 | MT PLEASANT | OVERHAUL SPINDLE MOTOR | ME | A | 03/01/10 | 41.54 | 21.74 |
| 000958 | MT PLEASANT | REBUILD OLD CHEVY PAINTER | ME | A | 03/01/10 | 92.54 | 48.47 |
| 000959 | MT PLEASANT | 5 STAGE WASHER | ME | A | 03/01/10 | 10.94 | 5.74 |
| 000960 | MT PLEASANT | AUTO LATHE | ME | A | 03/01/10 | 25.29 | 13.26 |
| 000961 | MT PLEASANT | SERVO AMP | ME | A | 03/01/10 | 27.36 | 14.33 |
| 000962 | MT PLEASANT | AUTO LATHE | ME | A | 03/01/10 | 25.29 | 13.26 |
| 000963 | MT PLEASANT | AUTO LATHE | ME | A | 03/01/10 | 25.29 | 13.26 |
| 000964 | MT PLEASANT | AUTO LATHE | ME | A | 03/01/10 | 25.29 | 13.26 |
| 000965 | MT PLEASANT | AUTO LATHE | ME | A | 03/01/10 | 25.29 | 13.26 |
| 000966 | MT PLEASANT | MAZAK SQT-18 | ME | K | 03/01/10 | 34.47 | 30.37 |
| 000967 | MT PLEASANT | TOOLING | ME | A | 03/01/10 | 160.93 | 84.30 |
| 000968 | MT PLEASANT | MAZAK B POWER SUPPLY | ME | A | 03/01/10 | 25.52 | 13.36 |
| 000969 | MT PLEASANT | LABVIEW SOFTWARE/HARDWARE FOR S | ME | A | 03/01/10 | 10.91 | 5.71 |
| 000970 | MT PLEASANT | LIGHT CURTAIN FOR STEINL PRESS | ME | A | 03/01/10 | 17.93 | 9.39 |
| 000971 | MT PLEASANT | LIGHT CURTAIN FOR STEINL PRESS | ME | A | 03/01/10 | 17.93 | 9.39 |
| 000972 | MT PLEASANT | LABVIEW SOFTWARE/HARDWARE FOR S | ME | A | 03/01/10 | 10.91 | 5.71 |
| 000973 | MT PLEASANT | LIGHT CURTAIN FOR STEINL PRESS | ME | A | 03/01/10 | 17.93 | 9.39 |
| 000974 | MT PLEASANT | EXHAUST & FIRE PROTECTION | ME | A | 03/01/10 | 38.39 | 20.10 |
| 000975 | MT PLEASANT | TO MOVE MACHINE | ME | A | 03/01/10 | 92.61 | 48.51 |
| 000976 | MT PLEASANT | TURRET INDEX MOTOR | ME | A | 03/01/10 | - | - |
| 000977 | MT PLEASANT | FILTER FOR ALMCO 5-STAGE WASHER | ME | A | 03/01/10 | 23.10 | 12.10 |
| 000978 | MT PLEASANT | SERVO MOTOR | ME | A | 03/01/10 | 25.29 | 13.26 |
| 000979 | MT PLEASANT | OKUMA HOWA H6 REFURB | ME | A | 03/01/10 | 1,078.19 | 564.76 |
| 000980 | MT PLEASANT | OKUMA HOWA H4 REBUILD | ME | A | 03/01/10 | 691.41 | 362.18 |
| 000981 | MT PLEASANT | RECONDITION L5 WEIGHT | ME | A | 03/01/10 | 622.12 | 325.86 |
| 000982 | MT PLEASANT | BALANCER | ME | A | 03/01/10 | 566.99 | 296.99 |
| 000983 | MT PLEASANT | L6 FRICTION WASHER DETECTION SY | ME | A | 03/01/10 | 248.71 | 130.28 |
| 000984 | MT PLEASANT | RETROFIT STR 504 BALANCER | ME | A | 03/01/10 | 311.94 | 163.40 |
| 000985 | MT PLEASANT | RETROFIT STR 528 BALANCER | ME | A | 03/01/10 | 311.94 | 163.40 |
| 000986 | MT PLEASANT | PAASCHE BOND PAINTER | ME | A | 03/01/10 | 152.69 | 79.99 |
| 000987 | MT PLEASANT | REBUILD MOTOR & SPINDLEON W3 | ME | A | 03/01/10 | 74.78 | 39.18 |
| 000988 | MT PLEASANT | 2 TURRET INDEX MOTORS | ME | A | 03/01/10 | 73.69 | 38.60 |
| 000989 | MT PLEASANT | REBUILD LEFT SIDE MAZAK3 | ME | A | 03/01/10 | 97.07 | 50.84 |
| 000990 | MT PLEASANT | AUTOMATIC TOOL CHANGER & ASSY, | ME | A | 03/01/10 | 93.86 | 49.17 |
| 000991 | MT PLEASANT | LOWER SPINDLE C/K LINE | ME | A | 03/01/10 | 63.23 | 33.13 |
| 000992 | MT PLEASANT | GERREF PORTABLE PARTS WA 6 | ME | A | 03/01/10 | 143.80 | 75.33 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | CI | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 000993 | MT PLEASANT | CK LINE MOVE | ME | A | 03/01/10 | 5,056.36 | 2,648.56 |
| 000994 | MT PLEASANT | VISTEON FLANGE DAMPER | ME | A | 03/01/10 | 2,495.85 | 1,307.35 |
| 000995 | MT PLEASANT | QT250 MAZAK LATHES | ME | A | 03/01/10 | 1,713.38 | 897.49 |
| 000996 | MT PLEASANT | GM L850 CRANKSHAFT DAMPER | ME | A | 03/01/10 | 31,954.41 | 16,738.01 |
| 000997 | MT PLEASANT | 20500 FILM WRAPPER MACHINE | ME | A | 03/01/10 | 70.08 | 36.72 |
| 000998 | MT PLEASANT | 293 TUBE BENDER | ME | A | 03/01/10 | 30.25 | 15.85 |
| 000999 | MT PLEASANT | 295 CLAUSING COLCHESTER15 LAT" | ME | A | 03/01/10 | 212.47 | 111.31 |
| 001000 | MT PLEASANT | TEST MEAS GAGE | ME | A | 03/01/10 | 101.32 | 53.06 |
| 001001 | MT PLEASANT | CRIB FENCING | ME | A | 03/01/10 | 50.19 | 26.29 |
| 001002 | MT PLEASANT | 3065 TECHNIFOR PINSTAMPMARKING | ME | A | 03/01/10 | 120.27 | 63.00 |
| 001003 | MT PLEASANT | 3082 LEE LIFT & TILT TABLE | ME | A | 03/01/10 | 54.48 | 28.54 |
| 001004 | MT PLEASANT | 3081 LEE LIFT & TILT TABLE | ME | A | 03/01/10 | 54.48 | 28.54 |
| 001005 | MT PLEASANT | 3080 LEE LIFT & TILT TABLE | ME | A | 03/01/10 | 54.48 | 28.54 |
| 001006 | MT PLEASANT | 3079 LEE LIFT & TILT CONVEYOR | ME | A | 03/01/10 | 54.48 | 28.54 |
| 001007 | MT PLEASANT | 3078 LEE LIFT & ROTATE TABLE | ME | A | 03/01/10 | 54.48 | 28.54 |
| 001008 | MT PLEASANT | VISION SYSTEM | ME | A | 03/01/10 | 91.86 | 48.12 |
| 001009 | MT PLEASANT | VISION SYSTEM | ME | A | 03/01/10 | 48.12 | 25.19 |
| 001010 | MT PLEASANT | CULLIGAN REVERSE OSMOSIS WATER | ME | A | 03/01/10 | 95.02 | 49.76 |
| 001011 | MT PLEASANT | LIVONIA MAGNETIC BELTLESS CONVE | ME | A | 03/01/10 | 38.52 | 20.18 |
| 001012 | MT PLEASANT | TORIT DRYFLO MIST COLLECTOR | ME | A | 03/01/10 | 18.70 | 9.80 |
| 001013 | MT PLEASANT | TORIT DRYFLO MIST COLLECTOR | ME | A | 03/01/10 | 70.22 | 36.79 |
| 001014 | MT PLEASANT | LASER SENSORS - LV-821 AMPLIFIE | ME | A | 03/01/10 | 50.05 | 26.22 |
| 001015 | MT PLEASANT | LASER SENSORS - LV-H42 | ME | A | 03/01/10 | 50.05 | 26.22 |
| 001016 | MT PLEASANT | BAR CODE SCANNING EQUIPMENT | ME | A | 03/01/10 | 41.89 | 21.93 |
| 001017 | MT PLEASANT | DRUM WASTE COMPACTOR | ME | A | 03/01/10 | 27.99 | 14.66 |
| 001018 | MT PLEASANT | HOT WATER HEATER SYSTEMFOR WAS | ME | A | 03/01/10 | 19.10 | 10.01 |
| 001019 | MT PLEASANT | CHUCK BODY HUB 10 | ME | A | 03/01/10 | 65.55 | 34.33 |
| 001020 | MT PLEASANT | CHUCK BODY HUB 10 | ME | A | 03/01/10 | 65.55 | 34.33 |
| 001021 | MT PLEASANT | CHUCK BODY HUB 10 | ME | A | 03/01/10 | 65.55 | 34.33 |
| 001022 | MT PLEASANT | CHUCK BODY HUB 10 | ME | A | 03/01/10 | 65.55 | 34.33 |
| 001023 | MT PLEASANT | CHUCK BODY WT 10 | ME | A | 03/01/10 | 54.42 | 28.49 |
| 001024 | MT PLEASANT | CHUCK BODY WT 10 | ME | A | 03/01/10 | 54.42 | 28.49 |
| 001025 | MT PLEASANT | CHUCK BODY WT 20 | ME | A | 03/01/10 | 40.93 | 21.44 |
| 001026 | MT PLEASANT | CHUCK BODY WT 20 | ME | A | 03/01/10 | 40.93 | 21.44 |
| 001027 | MT PLEASANT | JADE TOOL BODY | ME | A | 03/01/10 | 59.86 | 31.36 |
| 001028 | MT PLEASANT | MACHINE MOVES & ALTER. FOR L6 S | ME | A | 03/01/10 | 123.17 | 64.51 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | Ct | AC | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|-----|-----|-------------|-------------------|----------------|
| 001029 | MT PLEASANT | TRAILER VAN | ME | A | 03/01/10 | 162.13 | 84.93 |
| 001030 | MT PLEASANT | TRAILER VAN | ME | A | 03/01/10 | 53.96 | 28.27 |
| 001031 | MT PLEASANT | SOUTHWORTH LIFT | ME | A | 03/01/10 | 75.83 | 39.73 |
| 001032 | MT PLEASANT | SOUTHWORTH LIFT | ME | A | 03/01/10 | 75.83 | 39.73 |
| 001033 | MT PLEASANT | MAGNETIC CHIP CONVEYOR FOR FA55 | ME | A | 03/01/10 | 30.86 | 16.17 |
| 001034 | MT PLEASANT | MBMETAL PINSTAMP MARKING SYSTEM | ME | A | 03/01/10 | 7.22 | 3.79 |
| 001035 | MT PLEASANT | ID HONE MACHINE | ME | A | 03/01/10 | 74.47 | 39.00 |
| 001036 | MT PLEASANT | COOLANT TROUGH | ME | A | 03/01/10 | 99.06 | 51.90 |
| 001037 | MT PLEASANT | B-11 LIVONIA BELTLESS MAGNETIC | ME | A | 03/01/10 | 39.37 | 20.61 |
| 001038 | MT PLEASANT | B-11 LIVONIA BELTLESS MAGNETIC | ME | A | 03/01/10 | 39.37 | 20.61 |
| 001039 | MT PLEASANT | LOW PROFILE SCISSOR LIFT TABLE | ME | A | 03/01/10 | 34.45 | 18.05 |
| 001040 | MT PLEASANT | LOW PROFILE SCISSOR LIFT TABLE | ME | A | 03/01/10 | 34.45 | 18.05 |
| 001041 | MT PLEASANT | SPARE 3-JAW TURN CHUCK BODY | ME | A | 03/01/10 | 66.18 | 34.65 |
| 001042 | MT PLEASANT | REPAIR OF BACK-UP DRILLHEAD | ME | A | 03/01/10 | 48.51 | 25.41 |
| 001043 | MT PLEASANT | TOOLING FOR LEASED TOYODA MACHI | ME | A | 03/01/10 | 49.33 | 25.84 |
| 001044 | MT PLEASANT | L6 HUB CHUCK REBUILD | ME | A | 03/01/10 | 58.17 | 30.47 |
| 001045 | MT PLEASANT | NV140 TOOLING | ME | A | 03/01/10 | 22.64 | 11.84 |
| 001046 | MT PLEASANT | MAZAK REFURBISHMENT | ME | A | 03/01/10 | 72.80 | 38.13 |
| 001047 | MT PLEASANT | MAZAK REPAIR OF X-AXIS MOTOR FO | ME | A | 03/01/10 | 17.87 | 9.37 |
| 001048 | MT PLEASANT | REBUILD OKUMA HOWA SPINDLE | ME | A | 03/01/10 | 69.47 | 36.38 |
| 001049 | MT PLEASANT | PURCHASE GATE 12 ON HUB | ME | A | 03/01/10 | 41.52 | 21.76 |
| 001050 | MT PLEASANT | (2) TOP JAW CHUCKS | ME | A | 03/01/10 | 106.16 | 55.60 |
| 001051 | MT PLEASANT | REFUBISH ULTRASONIC WASHER | ME | A | 03/01/10 | 29.17 | 15.28 |
| 001052 | MT PLEASANT | REFURBISH GRIT BLAST | ME | A | 03/01/10 | 12.81 | 6.71 |
| 001053 | MT PLEASANT | REFURBISH MIDBROOK & GERREF WAS | ME | A | 03/01/10 | 19.13 | 10.03 |
| 001054 | MT PLEASANT | REFURBISH BURNISHER | ME | A | 03/01/10 | 4.77 | 2.50 |
| 001055 | MT PLEASANT | FINISH PAINTER | ME | A | 03/01/10 | 80.80 | 42.33 |
| 001056 | MT PLEASANT | GAGING | ME | A | 03/01/10 | 59.69 | 31.26 |
| 001057 | MT PLEASANT | MATERIAL HANDLING EQUIPMENT | ME | A | 03/01/10 | 23.59 | 12.36 |
| 001058 | MT PLEASANT | POOL ASSETS | ME | A | 03/01/10 | 241.71 | 126.61 |
| 001059 | MT PLEASANT | POOL ASSETS | ME | A | 03/01/10 | 27.30 | 14.30 |
| 001060 | MT PLEASANT | POOL ASSETS | ME | A | 03/01/10 | 27.60 | 14.46 |
| 001061 | MT PLEASANT | POOL ASSETS | ME | A | 03/01/10 | 44.97 | 23.55 |
| 001062 | MT PLEASANT | POOL ASSETS | ME | A | 03/01/10 | 16.23 | 8.50 |
| 001063 | MT PLEASANT | POOL ASSETS | ME | A | 03/01/10 | 8.51 | 4.45 |
| 001064 | MT PLEASANT | REPAIR & MAINTENANCE | ME | A | 03/01/10 | 69.95 | 36.65 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cl | AG | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 001065 | MT PLEASANT | REPAIR & MAINTENANCE | ME | A | 03/01/10 | 53.04 | 27.77 |
| 001066 | MT PLEASANT | REPAIR & MAINTENANCE | ME | A | 03/01/10 | 78.54 | 41.14 |
| 001067 | MT PLEASANT | REPAIR & MAINTENANCE | ME | A | 03/01/10 | 54.16 | 28.36 |
| 001068 | MT PLEASANT | REPAIR & MAINTENANCE | ME | A | 03/01/10 | 47.18 | 24.71 |
| 001069 | MT PLEASANT | CVR DISPLY FOR MAZAK 25C | ME | A | 03/01/10 | 27.19 | 14.23 |
| 001070 | MT PLEASANT | LEAD SCREW NUTS | ME | A | 03/01/10 | 31.87 | 16.71 |
| 001071 | MT PLEASANT | WAY COVER | ME | A | 03/01/10 | 13.99 | 7.32 |
| 001072 | MT PLEASANT | REPAIR & MAINTENANCE | ME | A | 03/01/10 | 27.24 | 14.28 |
| 001073 | MT PLEASANT | ASSEMBLY PRESS WITH POTDETAILS | ME | A | 03/01/10 | 57.96 | 30.36 |
| 001074 | MT PLEASANT | L-6 STEINEL MOLD | ME | A | 03/01/10 | 71.66 | 37.53 |
| 001075 | MT PLEASANT | FABRICATE PARTS ELEVATOR | ME | A | 03/01/10 | 47.21 | 24.72 |
| 001076 | MT PLEASANT | FABRICATE DEFLASHING MACHINE | ME | A | 03/01/10 | 28.45 | 14.89 |
| 001077 | MT PLEASANT | REBUILD FREQUENCY TESTING MACHI | ME | A | 03/01/10 | 41.82 | 21.89 |
| 001078 | MT PLEASANT | CUSHMAN #590 - 10 A2-8MT CHUC" | ME | A | 03/01/10 | 49.25 | 25.79 |
| 001079 | MT PLEASANT | CUSHMAN #590 10 A2-8 MT CHUCK" | ME | A | 03/01/10 | 49.25 | 25.79 |
| 001080 | MT PLEASANT | 2 10 CUSHMAN CHUCKS" | ME | A | 03/01/10 | 107.12 | 56.12 |
| 001081 | MT PLEASANT | EDMUNDS AUTO GAGE FOR RU 6 | ME | A | 03/01/10 | 774.21 | 405.54 |
| 001082 | MT PLEASANT | AIR/ELECTRONIC GAGE | ME | A | 03/01/10 | 23.35 | 12.22 |
| 001083 | MT PLEASANT | AIR/ELECTRONIC GAGE | ME | A | 03/01/10 | 23.35 | 12.22 |
| 001084 | MT PLEASANT | CK LINE MOVE | ME | A | 03/01/10 | 50.59 | 26.50 |
| 001085 | MT PLEASANT | PATTERNS | ME | A | 03/01/10 | 310.13 | 162.44 |
| 001086 | MT PLEASANT | MIDBROOK WASHER 5018B | ME | A | 03/01/10 | 217.52 | 113.92 |
| 001087 | MT PLEASANT | SURFOMETER | ME | A | 03/01/10 | 33.47 | 17.53 |
| 001088 | MT PLEASANT | GERREF SINGLE STAGE WASHER | ME | A | 03/01/10 | 4.22 | 2.22 |
| 001089 | MT PLEASANT | GRAVITY ROLLER CONVEYORCOMPONE | ME | A | 03/01/10 | 25.54 | 13.38 |
| 001090 | MT PLEASANT | AUTO LATHE | ME | A | 03/01/10 | 25.29 | 13.26 |
| 001091 | MT PLEASANT | EDMUNDS AUTO GAGE | ME | A | 03/01/10 | 85.11 | 44.58 |
| 001092 | MT PLEASANT | GUARDISPAR LIGHT SENSING ON DEN | ME | A | 03/01/10 | 32.58 | 17.05 |
| 001093 | MT PLEASANT | CONVECTION OVEN TO BOND | ME | A | 03/01/10 | 52.27 | 27.38 |
| 001094 | MT PLEASANT | LABVIEW SOFTWARE/HARDWARE FOR S | ME | A | 03/01/10 | 10.91 | 5.71 |
| 001095 | MT PLEASANT | LIGHT CURTAIN FOR STEINL PRESS | ME | A | 03/01/10 | 17.93 | 9.39 |
| 001096 | MT PLEASANT | EXHAUST & FIRE PROTECTION | ME | A | 03/01/10 | 38.39 | 20.10 |
| 001097 | MT PLEASANT | EXHAUST & FIRE PROTECTION | ME | A | 03/01/10 | 38.39 | 20.10 |
| 001098 | MT PLEASANT | PAINT STACKS AND FIREPROOFING | ME | A | 03/01/10 | 58.39 | 30.59 |
| 001099 | MT PLEASANT | MACHINE MOVES FOR FOR L6 SINGLE | ME | A | 03/01/10 | 51.86 | 27.17 |
| 001100 | MT PLEASANT | MODIFY PINSTAMP CONVEYENCE | ME | A | 03/01/10 | 52.27 | 27.38 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 001101 | MT PLEASANT | TOOLING | ME | A | 03/01/10 | 56.17 | 29.41 |
| 001102 | MT PLEASANT | L6 LEAN MOVE | ME | A | 03/01/10 | 359.87 | 188.51 |
| 001103 | MT PLEASANT | CK W8 WEIGHT MACHINE | ME | A | 03/01/10 | 358.09 | 187.56 |
| 001104 | MT PLEASANT | CK W3 MURATA WEIGHT MACHI | ME | A | 03/01/10 | 356.14 | 186.54 |
| 001105 | MT PLEASANT | 3045 MAZAK MULTIPLEX 4200 LATHE | ME | A | 03/01/10 | 1,933.75 | 1,012.92 |
| 001106 | MT PLEASANT | MURATA W4 REFURBISH | ME | A | 03/01/10 | 225.75 | 118.25 |
| 001107 | MT PLEASANT | DOOR LOCKS FOR PLT# 1 | ME | A | 03/01/10 | 207.18 | 108.51 |
| 001108 | MT PLEASANT | HITACHI SEIKI VERTICAL LATHE | ME | A | 03/01/10 | 1,240.22 | 649.62 |
| 001109 | MT PLEASANT | CK W5 WEIGHT MACHINE | ME | A | 03/01/10 | 183.04 | 95.88 |
| 001110 | MT PLEASANT | CK CABINET COOLERS | ME | A | 03/01/10 | 165.89 | 86.89 |
| 001111 | MT PLEASANT | POWER SURGE REPAIRS | ME | A | 03/01/10 | 161.32 | 84.49 |
| 001112 | MT PLEASANT | PATTERNS FOR CK - AUBURN FOUNDR | ME | A | 03/01/10 | 656.34 | 343.80 |
| 001113 | MT PLEASANT | MATERIAL HANDLING EQUIPMENT | ME | A | 03/01/10 | 1,072.50 | 561.77 |
| 001114 | MT PLEASANT | CK PATTERN | ME | A | 03/01/10 | 269.79 | 141.32 |
| 001115 | MT PLEASANT | CHUCK BODIES | ME | A | 03/01/10 | 396.82 | 207.86 |
| 001116 | MT PLEASANT | MAINTENANCE ON 36 PAINTGUNS | ME | A | 03/01/10 | 211.18 | 110.62 |
| 001117 | MT PLEASANT | REBUILD OF INDUCTION BONDER | ME | A | 03/01/10 | 316.16 | 165.60 |
| 001118 | MT PLEASANT | TOOLING FROM FBF | ME | A | 03/01/10 | 379.39 | 198.72 |
| 001119 | MT PLEASANT | 3070 NELSON PRECISION ELECT. CO | ME | A | 03/01/10 | 702.25 | 367.85 |
| 001120 | MT PLEASANT | GM L850 CS DAMPER | ME | A | 03/01/10 | 46.12 | 24.16 |
| 001121 | MT PLEASANT | (4) CHUCK BODIES FOR OKUMA-HOWA | ME | A | 03/01/10 | 255.72 | 133.96 |
| 001122 | MT PLEASANT | (2) HYDRAULIC CLAMPING SYSTEMS- | ME | A | 03/01/10 | 188.77 | 98.88 |
| 001123 | MT PLEASANT | DIGITAL FIXTURE GAGE-CROSS HOLE | ME | A | 03/01/10 | 193.91 | 101.57 |
| 001124 | MT PLEASANT | REBUILD & BALL SCREW FOR MAZAK | ME | A | 03/01/10 | 163.86 | 85.83 |
| 001125 | MT PLEASANT | HOLDING FIXTURES | ME | A | 03/01/10 | 370.57 | 194.10 |
| 001126 | MT PLEASANT | MISC PARTS FOR MAZAK | ME | A | 03/01/10 | 126.09 | 66.06 |
| 001127 | MT PLEASANT | POOL ASSETS | ME | A | 03/01/10 | 121.81 | 63.81 |
| 001128 | MT PLEASANT | (2) SUTTON 3 CLAMP CHUCKS FOR M | ME | A | 03/01/10 | 132.15 | 69.22 |
| 001129 | MT PLEASANT | SIX CUSHMAN 10 3 JAW CH" | ME | A | 03/01/10 | 312.51 | 163.69 |
| 001130 | MT PLEASANT | 3 FIXTURES & 1 GAGE ALTERATION | ME | A | 03/01/10 | 128.99 | 67.56 |
| 001131 | MT PLEASANT | CONVECTION OVEN TO BOND  6 | ME | A | 03/01/10 | 300.13 | 157.20 |
| 001132 | MT PLEASANT | HYDRAULIC PRESS - JACOBSON S EN | ME | A | 03/01/10 | 74.78 | 39.18 |
| 001133 | MT PLEASANT | UPGRADE REVERSE OSMOSISSYSTEM | ME | A | 03/01/10 | 76.04 | 39.84 |
| 001134 | MT PLEASANT | SPARE 3-JAW FINISH TURNCHUCK B | ME | A | 03/01/10 | 98.64 | 51.68 |
| 001135 | MT PLEASANT | REPAIR & MAINTENCE | ME | A | 03/01/10 | 63.43 | 33.23 |
| 001136 | MT PLEASANT | 92 FORD RANGER 1FTCR14X4NTA3358 | TE | A | 03/01/10 | - | - |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | CL | AC | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|----|----|-------------|-------------------|----------------|
| 001137 | MT PLEASANT | 94 FORD F SUPER DUTY 1FDLF47G4R | TE | A | 03/01/10 | 25.29 | 13.26 |
| 001138 | MT PLEASANT | AIR DRYER MODEL SR-2000 WITH FILTER ASSEM | ME | A | 03/01/10 | 124.46 | 65.19 |
| 001139 | MT PLEASANT | DOOSAN PUMA V400 CNC TURNING CENTER W | ME | A | 03/01/10 | - | - |
| 001140 | MT PLEASANT | BD FREQUENCY MACHINE | ME | A | 03/01/10 | 249.39 | 130.63 |
| 001141 | MT PLEASANT | C/K POROSITY VISION SYSTEM | ME | A | 03/01/10 | 476.56 | 249.63 |
| 001142 | MT PLEASANT | W8 REBUILD | ME | A | 03/01/10 | 316.99 | 166.03 |
| 001143 | MT PLEASANT | W2 WEIGHT MACHINE | ME | A | 03/01/10 | 210.01 | 110.01 |
| 001144 | MT PLEASANT | FLOOR SCRUBBER REFURB | ME | A | 03/01/10 | 65.06 | 34.06 |
| 001145 | MT PLEASANT | H2 REFURB | ME | A | 03/01/10 | 85.47 | 44.77 |
| 001146 | MT PLEASANT | CK PLANT 2 AIR QUALITY | ME | A | 03/01/10 | 250.37 | 131.14 |
| 001147 | MT PLEASANT | CENTRAL COOLANT CHILLER SYSTEM | ME | A | 03/01/10 | 129.10 | 67.63 |
| 001148 | MT PLEASANT | CK SLINGER PRESS | ME | A | 03/01/10 | 557.19 | 291.86 |
| 001149 | MT PLEASANT | PLANT 2 CHUCKS FOR WEIGHT LATHES | ME | A | 03/01/10 | 168.36 | 88.20 |
| 001150 | MT PLEASANT | L-850 POLY-V POKE YOKE | ME | A | 03/01/10 | 55.26 | 28.93 |
| 001151 | MT PLEASANT | PLANT 2 W6 LEFT & H1 LEFT SPINDLE | ME | A | 03/01/10 | 76.64 | 40.15 |
| 001152 | MT PLEASANT | L-6 MAZAK FINISH TURN REBUILD | ME | A | 03/01/10 | 126.95 | 66.49 |
| 001153 | MT PLEASANT | CK W4 SPINDLE REBUILD | ME | A | 03/01/10 | 74.41 | 38.98 |
| 001155 | MT PLEASANT | L-850 SPUR LINE WASHER | ME | A | 03/01/10 | 98.94 | 51.81 |
| 001156 | MT PLEASANT | CK PRESS POT | ME | A | 03/01/10 | 61.38 | 32.15 |
| 001157 | MT PLEASANT | CK BALANCER SPINDLE REPLACEMENT | ME | A | 03/01/10 | 82.00 | 42.94 |
| 001158 | MT PLEASANT | PLANT 1 & 2 AIR COMP. & DRYER | ME | A | 03/01/10 | 1,308.10 | 685.20 |
| 001159 | MT PLEASANT | CK H1 FLUID INDEX MOTOR | ME | A | 03/01/10 | 39.41 | 20.65 |
| 001160 | MT PLEASANT | POKE YOKE FIXTURES | ME | A | 03/01/10 | 91.83 | 48.10 |
| 001161 | MT PLEASANT | PLANT 2 POWER SURGE PROTECTION | ME | A | 03/01/10 | 120.94 | 63.34 |
| 001162 | MT PLEASANT | REBUILD QUALITY GAGES | ME | A | 03/01/10 | 125.12 | 65.52 |
| 001163 | MT PLEASANT | REBUILD WASTE PUMP TRUCK | ME | A | 03/01/10 | 35.02 | 18.35 |
| 001164 | MT PLEASANT | DOMCAST/CHAINWORKS TOOLING | ME | A | 03/01/10 | 1,047.19 | 548.52 |
| 001165 | MT PLEASANT | W8 REBUILD | ME | A | 03/01/10 | 365.65 | 191.52 |
| 001166 | MT PLEASANT | L4/5 TURNBALL SCREW REFURB | ME | A | 03/01/10 | 183.87 | 96.31 |
| 001167 | MT PLEASANT | GM LS9/LSA INJECTION MOLD STEIN | ME | A | 03/01/10 | 514.36 | 269.43 |
| 001168 | MT PLEASANT | CK H6 AND H8 HUB LATHES | ME | A | 03/01/10 | 134.91 | 70.68 |
| 001169 | MT PLEASANT | I-DRIVE RELOCATION | ME | A | 03/01/10 | 47.54 | 24.91 |
| 002146 | MT PLEASANT | SERVICE LATHE BALL SCRES | ME | A | 03/01/09 | 6,950.00 | 3,185.42 |
| 002164 | MT PLEASANT | DOOSAN GC30E LIFT TRUCK | ME | A | 06/30/10 | - | - |
| 002165 | MT PLEASANT | DOOSAN GC30E LIFT TRUCK | ME | A | 06/30/10 | - | - |
| 002166 | MT PLEASANT | DOOSAN GC30E LIFT TRUCK | ME | A | 06/30/10 | - | - |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cl. | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---------|----------|-------------|-----|-----|-------------|-------------------|----------------|
| 002167 | MT PLEASANT | DOOSAN GC30E LIFT TRUCK | ME | A | 06/30/10 | - | - |
| 002168 | MT PLEASANT | OKUMA & HOWA HL-35 FOR OP. 10 | ME | A | 08/01/10 | 16,666.67 | 9,722.24 |
| 002169 | MT PLEASANT | OKUMA & HOWA HL-35 FOR OP. 10 | ME | A | 08/01/10 | 16,666.67 | 9,722.24 |
| 002170 | MT PLEASANT | OKUMA & HOWA HL-35 FOR OP. 30 | ME | A | 08/01/10 | 16,666.67 | 9,722.24 |
| 002171 | MT PLEASANT | OKUMA & HOWA HL-35 FOR OP. 30 | ME | A | 08/01/10 | 16,666.67 | 9,722.24 |
| 002172 | MT PLEASANT | TOYODA HORIZONTAL MACHINING CT MODEL: FA550II | ME | A | 08/01/10 | 16,666.67 | 9,722.24 |
| 002173 | MT PLEASANT | TOYODA HORIZONTAL MACHINING CT MODEL: FA550II | ME | A | 08/01/10 | 16,666.67 | 9,722.24 |
| 002174 | MT PLEASANT | TOYODA HORIZONTAL MACHINING CT MODEL: FA550II | ME | A | 08/01/10 | 16,666.67 | 9,722.24 |
| 002175 | MT PLEASANT | TOYODA HORIZONTAL MACHINING CT MODEL: FA550II | ME | A | 08/01/10 | 16,666.67 | 9,722.24 |
| 002670 | MT PLEASANT | MAINTENANCE COMPUTER UPGRADE | HW | A | 01/01/10 | 687.00 | - |
| 002671 | MT PLEASANT | L98 (BAY 5) TRANSFER  FROM TVC TO MP - TOO | ME | A | 01/01/10 | 89,662.50 | 58,280.63 |
| 002672 | MT PLEASANT | DRILL UNIT FOR LSA/LS9/4.5L BALANCER | ME | A | 01/01/10 | 44,445.11 | 22,222.56 |
| 002673 | MT PLEASANT | MAZAK DT20 | ME | A | 10/01/10 | 103,202.68 | 74,821.94 |
| 002674 | MT PLEASANT | INITIAL CHRY PHOENIX PROGRAM | ME | A | 01/01/10 | 300,145.12 | 195,094.34 |
| 002675 | MT PLEASANT | D37 PROGRAM | ME | A | 01/01/10 | 393,628.57 | 255,858.56 |
| 002676 | MT PLEASANT | DOOSAN LTE 1038 | ME | A | 01/01/11 | 76,631.34 | 57,473.52 |
| 002678 | MT PLEASANT | SULLAIR AIR COMPRESSOR LS-20 | ME | A | 05/01/11 | - | - |
| 002680 | MT PLEASANT | GERREF PORTABLE SMALL PARTS WASHER | ME | A | 03/01/11 | 137.20 | 71.88 |
| 002681 | MT PLEASANT | RUBBER MOLD FROM PX5 MATERIAL | ME | A | 05/09/11 | 21,970.00 | 17,209.83 |
| 002682 | MT PLEASANT | BRINK'S RE-WORK PHOENIX MANUAL BALANCERQ23190 A | ME | A | 01/01/11 | 100,830.00 | 75,622.50 |
| 002683 | MT PLEASANT | PSI-VERTICAL TURBINE PUMP REPAIR ORIG S/NK02-WN | ME | A | 01/01/11 | 9,062.00 | 6,796.50 |
| 002684 | MT PLEASANT | DOUGLAS GAGE 2 CIRCUIT LEAF JET AIRT SPINDLE & EDM | ME | A | 01/01/11 | 8,690.00 | 6,517.50 |
| 002685 | MT PLEASANT | PHOENIX FLUME ADDITION - DOOSAN LTE 1038 | ME | A | 01/01/11 | 28,763.00 | 23,010.40 |
| 002693 | MT PLEASANT | MOLDING MACHINE UNLOADER (FLOOR MOUNTED) | ME | I | 08/01/10 | 864.90 | 638.38 |
| 002694 | MT PLEASANT | ALUMINUM PRESS ROBOT | ME | I | 08/01/10 | 1,818.49 | 1,342.22 |
| 002715 | MT PLEASANT | AUTOMATION FOR SAGINAW MACH/CON | ME | A | 03/01/10 | 95.79 | 50.18 |
| 002716 | MT PLEASANT | MIDBROOK HURRICANE WASHER | ME | A | 03/01/10 | 162.88 | 85.32 |
| 002717 | MT PLEASANT | BUILD WASHER | ME | A | 03/01/10 | 136.66 | 71.59 |
| 002722 | MT PLEASANT | MURATEC MW200 TWIN SPINDLE CNC LATHE | ME | A | 01/01/12 | 90,000.00 | 72,000.00 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|-----|-----|-------------|-------------------|----------------|
| 002723 | MT PLEASANT | DEAWOO DMV 400 CNC VERT MACH CENTER | ME | A | 01/01/12 | 25,000.00 | 20,000.00 |
| 002724 | MT PLEASANT | DAEWOO DMV 400 CNC VERT MACH CENTRE | ME | A | 01/01/12 | 25,000.00 | 20,000.00 |
| 002725 | MT PLEASANT | INSTALLATION OF MAIN COOLING LINE | LI | A | 07/01/11 | 14,382.85 | 12,944.57 |
| 002734 | MT PLEASANT | TELESIS LASER SYSTEM - GEN V | ME | A | 02/03/13 | 57,613.00 | 56,303.62 |
| 002735 | MT PLEASANT | MURATA WEIGHT LATHE - GEN V | ME | A | 02/03/13 | 358,593.44 | 350,443.59 |
| 002736 | MT PLEASANT | MURATA WEIGHT LATHE - GEN V | ME | A | 02/03/13 | 358,593.44 | 350,443.59 |
| 002737 | MT PLEASANT | MURATA WEIGHT LATHE - GEN V | ME | A | 02/03/13 | 358,593.44 | 350,443.59 |
| 002738 | MT PLEASANT | MURATA WEIGHT LATHE - GEN V | ME | A | 02/03/13 | 358,593.44 | 350,443.59 |
| 002739 | MT PLEASANT | MURATA WEIGHT LATHE - GEN V | ME | A | 02/03/13 | 358,593.44 | 350,443.59 |
| 002740 | MT PLEASANT | HWACHEON HUB LATHE - GEN V | ME | A | 02/03/13 | 86,391.02 | 84,427.59 |
| 002741 | MT PLEASANT | HWACHEON HUB LATHE - GEN V | ME | A | 02/03/13 | 86,391.02 | 84,427.59 |
| 002742 | MT PLEASANT | HWACHEON HUB LATHE - GEN V | ME | A | 02/03/13 | 86,391.02 | 84,427.59 |
| 002743 | MT PLEASANT | HWACHEON HUB LATHE - GEN V | ME | A | 02/03/13 | 86,391.02 | 84,427.59 |
| 002744 | MT PLEASANT | HWACHEON HUB LATHE - GEN V | ME | A | 02/03/13 | 86,391.02 | 84,427.59 |
| 002745 | MT PLEASANT | HWACHEON HUB LATHE - GEN V | ME | A | 02/03/13 | 86,391.02 | 84,427.59 |
| 002746 | MT PLEASANT | HWACHEON HUB LATHER - GEN V | ME | A | 02/03/13 | 86,391.02 | 84,427.59 |
| 002747 | MT PLEASANT | DOOSAN FINISH TURN LATHE - GEN V | ME | A | 02/03/13 | 145,873.62 | 142,558.32 |
| 002748 | MT PLEASANT | DOOSAN FINISH TURN LATHE - GEN V | ME | A | 02/03/13 | 145,873.62 | 142,558.32 |
| 002749 | MT PLEASANT | DOOSAN FINISH TURN LATHE - GEN V | ME | A | 02/03/13 | 145,873.62 | 142,558.32 |
| 002750 | MT PLEASANT | DOOSAN FINISH TURN LATHE - GEN V | ME | A | 02/03/13 | 145,873.62 | 142,558.32 |
| 002751 | MT PLEASANT | DOOSAN FINISH TURN LATHE - GEN V | ME | A | 02/03/13 | 145,873.12 | 142,557.82 |
| 002752 | MT PLEASANT | DOOSAN FINISH TURN LATHE - GEN V | ME | A | 02/03/13 | 145,873.12 | 142,557.82 |
| 002753 | MT PLEASANT | BALANCE ENGINEERING BALANCER - GEN V | ME | A | 02/03/13 | 219,560.00 | 214,570.00 |
| 002754 | MT PLEASANT | BALANCE ENGINEERING BALANCER - GEN V | ME | A | 02/03/13 | 220,090.00 | 215,087.96 |
| 002755 | MT PLEASANT | QPAC TAPE POLISHER - GEN V | ME | A | 02/03/13 | 120,772.00 | 118,027.19 |
| 002756 | MT PLEASANT | VANTAGE AUTO GAGE - GEN V | ME | A | 02/03/13 | 270,476.00 | 264,328.82 |
| 002757 | MT PLEASANT | BROACH MACHINE #1 - GEN V | ME | A | 02/03/13 | 25,720.50 | 25,135.95 |
| 002758 | MT PLEASANT | BROACH MACHINE #2 - GEN V | ME | A | 02/03/13 | 25,720.50 | 25,135.95 |
| 002759 | MT PLEASANT | MICHIGAN REBUILD SMALL ROBOT #R1 - GEN V | ME | A | 02/03/13 | 80,362.50 | 78,536.08 |
| 002760 | MT PLEASANT | MICHIGAN REBUILD LARGE ROBOT #R2 - GEN V | ME | A | 02/03/13 | 80,362.50 | 78,536.08 |
| 002761 | MT PLEASANT | BRINKS FLIPPER - GEN V | ME | A | 02/03/13 | 30,985.00 | 30,280.80 |
| 002762 | MT PLEASANT | POWER CONCEPTS 400 AMP ELECTRIC LINE | LI | A | 02/03/13 | 13,926.00 | 10,761.00 |
|  | MT PLEASANT | CIP |  |  |  | 414,696.14 | 414,696.14 |
|  | MT PLEASANT TOTAL |  |  |  |  | $ 6,490,458.96 | $ 5,826,186.92 |
|  | VASSAR-FOUNDRY | CIP (PRIMARILY CUPOLA CONSTRUCTION COSTS) |  |  |  | 981,459.70 | 981,459.70 |
| 001287 | VASSAR-FOUNDRY | MOSEY MATERIAL PATTERN | ME | A | 03/01/10 | 210.66 | 110.33 |

Page 18 of 35

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---------|----------|-------------|-----|-----|-------------|-------------------|----------------|
| 001289 | VASSAR-FOUNDRY | CHAINWORKS PATTERNS | ME | A | 03/01/10 | 75.88 | 39.75 |
| 002027 | VASSAR-FOUNDRY | PRESTO SCISSOR LIFT 050000# SINGL | ME | A | 03/01/10 | 27.55 | 14.42 |
| 002067 | VASSAR-FOUNDRY | INDUCTION BONDING MACH. | ME | A | 03/01/10 | 362.40 | 189.84 |
| 002079 | VASSAR-FOUNDRY | 3059 SHOT BLAST CABINETRECLAIM | ME | A | 03/01/10 | 644.48 | 337.59 |
| 002084 | VASSAR-FOUNDRY | INDUCTOHEAT INDUCTION BONDING M | ME | A | 03/01/10 | 271.47 | 142.20 |
| 002127 | VASSAR-FOUNDRY | GREDE PATTERN | ME | A | 03/01/10 | 86.42 | 45.26 |
| 002137 | VASSAR-FOUNDRY | L850 6-S PROJECT RECONDITION | ME | A | 03/01/10 | 63.23 | 33.13 |
| 002139 | VASSAR-FOUNDRY | KOOLTRONIC AIR CONDITIONER | ME | A | 03/01/10 | 18.47 | 9.67 |
| 002178 | VASSAR-FOUNDRY | SHALCO SHLL MOLDMACH | ME | A | 08/01/10 | 265.64 | 154.96 |
| 002179 | VASSAR-FOUNDRY | SHALCO SHLL MOLDMACH | ME | A | 08/01/10 | 263.94 | 153.96 |
| 002180 | VASSAR-FOUNDRY | SHELL MOLDING MAC SH | ME | A | 08/01/10 | 294.34 | 171.70 |
| 002181 | VASSAR-FOUNDRY | SHELL MOLDING MAC SH | ME | A | 08/01/10 | 294.34 | 171.70 |
| 002182 | VASSAR-FOUNDRY | SHELL MOLD MACH | ME | A | 08/01/10 | 617.08 | 359.95 |
| 002183 | VASSAR-FOUNDRY | 650# TRANSITE BOX FU | ME | A | 08/01/10 | 372.68 | 217.40 |
| 002184 | VASSAR-FOUNDRY | COOLING FOR PILLAR F | ME | A | 08/01/10 | 87.00 | 50.75 |
| 002185 | VASSAR-FOUNDRY | RELOCATE/INSTALL-CLN | ME | A | 08/01/10 | 140.56 | 81.99 |
| 002186 | VASSAR-FOUNDRY | INSPECT CONVEY LINE | ME | A | 08/01/10 | 79.60 | 46.44 |
| 002187 | VASSAR-FOUNDRY | INSPECT CONVEY LINE | ME | A | 08/01/10 | 83.05 | 48.44 |
| 002188 | VASSAR-FOUNDRY | MISC TEST EQUIPMENT | ME | A | 08/01/10 | 84.79 | 49.47 |
| 002189 | VASSAR-FOUNDRY | INSPECT CONVEY LINE | ME | A | 08/01/10 | 90.84 | 52.98 |
| 002190 | VASSAR-FOUNDRY | FLOOR GRINDER | ME | A | 08/01/10 | 105.55 | 61.57 |
| 002191 | VASSAR-FOUNDRY | RADICAL ARM DRILL | ME | A | 08/01/10 | 112.47 | 65.60 |
| 002192 | VASSAR-FOUNDRY | OVERHEAD CRANE SYSTM | ME | A | 08/01/10 | 112.47 | 65.60 |
| 002193 | VASSAR-FOUNDRY | CARBON DETERMINATOR | ME | A | 08/01/10 | 119.40 | 69.64 |
| 002194 | VASSAR-FOUNDRY | TUMBLER/FINISHER | ME | A | 08/01/10 | 129.78 | 75.70 |
| 002195 | VASSAR-FOUNDRY | TUMBLER/FINISHER | ME | A | 08/01/10 | 129.78 | 75.70 |
| 002196 | VASSAR-FOUNDRY | BRIDGEPORT MILL MACH | ME | A | 08/01/10 | 129.78 | 75.70 |
| 002197 | VASSAR-FOUNDRY | BRIDGEPORT MILL MACH | ME | A | 08/01/10 | 129.78 | 75.70 |
| 002198 | VASSAR-FOUNDRY | X-RAY SYSTEM | ME | A | 08/01/10 | 131.51 | 76.71 |
| 002199 | VASSAR-FOUNDRY | OIL COATING MACHINE | ME | A | 08/01/10 | 140.16 | 81.77 |
| 002200 | VASSAR-FOUNDRY | HORIZONTAL GRINDER | ME | A | 08/01/10 | 173.03 | 100.93 |
| 002201 | VASSAR-FOUNDRY | BLO-CORE SHL MACHINE | ME | A | 08/01/10 | 180.39 | 105.23 |
| 002202 | VASSAR-FOUNDRY | BLO-CORE SHL MACHINE | ME | A | 08/01/10 | 180.54 | 105.32 |
| 002203 | VASSAR-FOUNDRY | BLO-CORE SHL MACHINE | ME | A | 08/01/10 | 180.54 | 105.32 |
| 002204 | VASSAR-FOUNDRY | BLO-CORE SHL MACHINE | ME | A | 08/01/10 | 180.54 | 105.32 |
| 002205 | VASSAR-FOUNDRY | BLO-CORE SHL MACHINE | ME | A | 08/01/10 | 180.82 | 105.49 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---------|----------|-------------|----|----|-------------|-------------------|----------------|
| 002206 | VASSAR-FOUNDRY | MOLT-IR TRAMRAIL SYS | ME | A | 08/01/10 | 188.60 | 110.02 |
| 002207 | VASSAR-FOUNDRY | AIR COMPRESSOR | ME | A | 08/01/10 | 207.64 | 121.13 |
| 002208 | VASSAR-FOUNDRY | AIR COMPRESSOR | ME | A | 08/01/10 | 207.64 | 121.13 |
| 002209 | VASSAR-FOUNDRY | AIR COMPRESSOR | ME | A | 08/01/10 | 207.64 | 121.13 |
| 002210 | VASSAR-FOUNDRY | BOBCAT | ME | A | 08/01/10 | 253.49 | 147.88 |
| 002211 | VASSAR-FOUNDRY | NC MACHINING CENTER | ME | A | 08/01/10 | 259.56 | 151.41 |
| 002212 | VASSAR-FOUNDRY | NC MACHINING CENTER | ME | A | 08/01/10 | 302.81 | 176.63 |
| 002213 | VASSAR-FOUNDRY | UNIV.MILLING MACHINE | ME | A | 08/01/10 | 380.68 | 222.07 |
| 002214 | VASSAR-FOUNDRY | SHELL MOLD MACHINE | ME | A | 08/01/10 | 427.83 | 249.56 |
| 002215 | VASSAR-FOUNDRY | SHELL MOLD MACHINE | ME | A | 08/01/10 | 427.83 | 249.56 |
| 002216 | VASSAR-FOUNDRY | AIR COMPRESSOR | ME | A | 08/01/10 | 449.04 | 261.94 |
| 002217 | VASSAR-FOUNDRY | SHELL MOLD MACHINE | ME | A | 08/01/10 | 453.36 | 264.45 |
| 002218 | VASSAR-FOUNDRY | SHELL MOLD MACHINE | ME | A | 08/01/10 | 453.36 | 264.45 |
| 002219 | VASSAR-FOUNDRY | SHELL MOLD MACHINE | ME | A | 08/01/10 | 453.36 | 264.45 |
| 002220 | VASSAR-FOUNDRY | SHELL MOLD MACHINE | ME | A | 08/01/10 | 453.36 | 264.45 |
| 002221 | VASSAR-FOUNDRY | SHELL MOLD MAHCINE 9 | ME | A | 08/01/10 | 491.64 | 286.77 |
| 002222 | VASSAR-FOUNDRY | SHELL MOLD MACHINE | ME | A | 08/01/10 | 491.64 | 286.77 |
| 002223 | VASSAR-FOUNDRY | SHELL MOLD MACHINE | ME | A | 08/01/10 | 491.64 | 286.77 |
| 002224 | VASSAR-FOUNDRY | SHELL MOLD MACHINE | ME | A | 08/01/10 | 491.64 | 286.77 |
| 002225 | VASSAR-FOUNDRY | SHELL MOLD MACHINE | ME | A | 08/01/10 | 492.29 | 287.17 |
| 002226 | VASSAR-FOUNDRY | OFFICE FURN/FIXTURES | FF | A | 08/01/10 | 726.76 | 423.95 |
| 002227 | VASSAR-FOUNDRY | WHEELABRATOR TUMBLAS | ME | A | 08/01/10 | 757.03 | 441.60 |
| 002228 | VASSAR-FOUNDRY | WHEELABRATOR TUMBLAS | ME | A | 08/01/10 | 757.03 | 441.60 |
| 002229 | VASSAR-FOUNDRY | MANUFACTURING PIPING | ME | A | 08/01/10 | 1,150.70 | 671.24 |
| 002230 | VASSAR-FOUNDRY | WHEELABRATOR/TUMBLAS | ME | A | 08/01/10 | 1,245.00 | 726.24 |
| 002231 | VASSAR-FOUNDRY | PLT DUST COLLECT SYS | ME | A | 08/01/10 | 1,868.80 | 1,090.14 |
| 002232 | VASSAR-FOUNDRY | YARD CRANE | ME | A | 08/01/10 | 1,989.93 | 1,160.78 |
| 002233 | VASSAR-FOUNDRY | MOLD POUR &COOL LINE | ME | A | 08/01/10 | 2,128.36 | 1,241.55 |
| 002234 | VASSAR-FOUNDRY | AUTO SAND COATING PL | ME | A | 08/01/10 | 2,611.13 | 1,523.15 |
| 002235 | VASSAR-FOUNDRY | POWER FEED WIRING | ME | A | 08/01/10 | 3,494.93 | 2,038.70 |
| 002236 | VASSAR-FOUNDRY | CAST.CONV/SAND SCREE | ME | A | 08/01/10 | 3,808.55 | 2,221.65 |
| 002237 | VASSAR-FOUNDRY | PLANT FIXTURES | FF | A | 08/01/10 | 4,585.79 | 2,675.06 |
| 002238 | VASSAR-FOUNDRY | SHELL MOLD PIN BOLD | ME | A | 08/01/10 | 159.69 | 93.16 |
| 002239 | VASSAR-FOUNDRY | 20X30 SHALCO BONDER | ME | A | 08/01/10 | 85.92 | 50.10 |
| 002240 | VASSAR-FOUNDRY | SCREW CONVEYOR | ME | A | 08/01/10 | 190.40 | 111.07 |
| 002241 | VASSAR-FOUNDRY | 20X30 SHELL MOLD MAC | ME | A | 08/01/10 | 204.63 | 119.38 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | CI | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---------|----------|-------------|----|----|-------------|-------------------|----------------|
| 002242 | VASSAR-FOUNDRY | INSTALL MACHINE | ME | A | 08/01/10 | 238.32 | 139.01 |
| 002243 | VASSAR-FOUNDRY | INSTALL MACHINE | ME | A | 08/01/10 | 238.32 | 139.01 |
| 002244 | VASSAR-FOUNDRY | 20X30 SHELL MOLD MAC | ME | A | 08/01/10 | 325.58 | 189.93 |
| 002245 | VASSAR-FOUNDRY | VENTILATION-SHALCO | ME | A | 08/01/10 | 407.14 | 237.50 |
| 002246 | VASSAR-FOUNDRY | BUILD-MODIFICATION | ME | A | 08/01/10 | 582.85 | 339.99 |
| 002247 | VASSAR-FOUNDRY | INDUCTION FURNACE | ME | A | 08/01/10 | 867.15 | 505.83 |
| 002248 | VASSAR-FOUNDRY | RELOCATE DUMP STATIO | ME | A | 08/01/10 | 83.12 | 48.47 |
| 002249 | VASSAR-FOUNDRY | RELOCATE ELEC PANEL | ME | A | 08/01/10 | 85.33 | 49.78 |
| 002250 | VASSAR-FOUNDRY | ELEC CONTROL PANEL | ME | A | 08/01/10 | 120.80 | 70.46 |
| 002251 | VASSAR-FOUNDRY | ELECTRICAL | ME | A | 08/01/10 | 121.98 | 71.15 |
| 002252 | VASSAR-FOUNDRY | DUCTWORK | ME | A | 08/01/10 | 149.12 | 86.99 |
| 002253 | VASSAR-FOUNDRY | WASTE SAND CONVEYOR | ME | A | 08/01/10 | 280.83 | 163.81 |
| 002254 | VASSAR-FOUNDRY | SHAKEOUT & SEPERATOR | ME | A | 08/01/10 | 379.86 | 221.58 |
| 002255 | VASSAR-FOUNDRY | AUTO SORT FEEDER | ME | A | 08/01/10 | 468.35 | 273.20 |
| 002256 | VASSAR-FOUNDRY | SORTING REVISION | ME | A | 08/01/10 | 1,021.92 | 596.12 |
| 002257 | VASSAR-FOUNDRY | MODIFY SHAKEOUT | ME | A | 08/01/10 | 79.85 | 46.58 |
| 002258 | VASSAR-FOUNDRY | COOL SHED ENCLOSURE | ME | A | 08/01/10 | 149.57 | 87.25 |
| 002259 | VASSAR-FOUNDRY | STEAM ROOM | ME | A | 08/01/10 | 86.43 | 50.41 |
| 002260 | VASSAR-FOUNDRY | ANTISEGREGATION SYST | ME | A | 08/01/10 | 88.58 | 51.66 |
| 002261 | VASSAR-FOUNDRY | ELECTRICAL | ME | A | 08/01/10 | 151.45 | 88.33 |
| 002262 | VASSAR-FOUNDRY | CO-RAY-VAC HEAT SYST | ME | A | 08/01/10 | 236.42 | 137.90 |
| 002263 | VASSAR-FOUNDRY | CONSTRUCT MAINT.AREA | ME | A | 08/01/10 | 318.28 | 185.66 |
| 002264 | VASSAR-FOUNDRY | ELECTROMAGNETIC SEP. | ME | A | 08/01/10 | 177.92 | 103.78 |
| 002265 | VASSAR-FOUNDRY | VENTILATION | ME | A | 08/01/10 | 185.49 | 108.20 |
| 002266 | VASSAR-FOUNDRY | INSTALL MAGNETIC SEP | ME | A | 08/01/10 | 348.74 | 203.43 |
| 002267 | VASSAR-FOUNDRY | TROUGH EXTENSION | ME | A | 08/01/10 | 356.81 | 208.15 |
| 002268 | VASSAR-FOUNDRY | REFRACTORY SPRAY GUN | ME | A | 08/01/10 | 127.77 | 74.54 |
| 002269 | VASSAR-FOUNDRY | SLURRY TANK | ME | A | 08/01/10 | 88.08 | 51.39 |
| 002270 | VASSAR-FOUNDRY | MODIFY EMISSION CONT | ME | A | 08/01/10 | 113.38 | 66.13 |
| 002271 | VASSAR-FOUNDRY | COOLING TOWER | ME | A | 08/01/10 | 209.94 | 122.47 |
| 002272 | VASSAR-FOUNDRY | EMISSION SYS ELECTRI | ME | A | 08/01/10 | 230.77 | 134.61 |
| 002273 | VASSAR-FOUNDRY | SUPPORT SYS-E.C.S. | ME | A | 08/01/10 | 320.44 | 186.92 |
| 002274 | VASSAR-FOUNDRY | INSTALL COOL TOWER | ME | A | 08/01/10 | 323.02 | 188.42 |
| 002275 | VASSAR-FOUNDRY | INSTALL SLURRY TANK | ME | A | 08/01/10 | 460.53 | 268.65 |
| 002276 | VASSAR-FOUNDRY | CLOSED LOOP WATER SY | ME | A | 08/01/10 | 819.09 | 477.81 |
| 002277 | VASSAR-FOUNDRY | EMISSION SYS-PIPING | ME | A | 08/01/10 | 902.10 | 526.23 |