Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | CI | AC | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|-----|-----|-------------|-------------------|----------------|
| 002278 | VASSAR-FOUNDRY | CONVEYOR FOUNDATION | ME | A | 08/01/10 | 92.49 | 53.96 |
| 002279 | VASSAR-FOUNDRY | INSTALL COMPUTER | ME | A | 08/01/10 | 100.43 | 58.58 |
| 002280 | VASSAR-FOUNDRY | INSTALL COMP ELECTRI | ME | A | 08/01/10 | 250.32 | 146.02 |
| 002281 | VASSAR-FOUNDRY | HEXA SOLUTION WT STA | ME | A | 08/01/10 | 327.96 | 191.32 |
| 002282 | VASSAR-FOUNDRY | REAL TIME COMP SYS | ME | A | 08/01/10 | 686.57 | 400.50 |
| 002283 | VASSAR-FOUNDRY | INSTALL GLUE MIXER | ME | A | 08/01/10 | 89.08 | 51.96 |
| 002284 | VASSAR-FOUNDRY | POWER TRAK CABINET | ME | A | 08/01/10 | 656.41 | 382.92 |
| 002285 | VASSAR-FOUNDRY | PIPING-HOT BLAST | ME | A | 08/01/10 | 89.44 | 52.17 |
| 002286 | VASSAR-FOUNDRY | INDUCT FURN TRANS #2 | ME | A | 08/01/10 | 94.13 | 54.91 |
| 002287 | VASSAR-FOUNDRY | INDUCT FURN TRANS #1 | ME | A | 08/01/10 | 94.13 | 54.91 |
| 002288 | VASSAR-FOUNDRY | PLATFORM-HOT BLAST | ME | A | 08/01/10 | 96.88 | 56.51 |
| 002289 | VASSAR-FOUNDRY | WTR COOLED BUSHING | ME | A | 08/01/10 | 105.38 | 61.46 |
| 002290 | VASSAR-FOUNDRY | HOT BLAST ELECTRIC | ME | A | 08/01/10 | 119.55 | 69.73 |
| 002291 | VASSAR-FOUNDRY | INSULATE HOT BLAST | ME | A | 08/01/10 | 243.84 | 142.22 |
| 002292 | VASSAR-FOUNDRY | CHANNEL HOLD FURNACE | ME | A | 08/01/10 | 288.48 | 168.29 |
| 002293 | VASSAR-FOUNDRY | VENTILATION-HOT BLAS | ME | A | 08/01/10 | 349.34 | 203.78 |
| 002294 | VASSAR-FOUNDRY | 20 T LINE-MELT FURN | ME | A | 08/01/10 | 377.76 | 220.35 |
| 002295 | VASSAR-FOUNDRY | HOT BLAST SUPPORTS | ME | A | 08/01/10 | 589.15 | 343.66 |
| 002296 | VASSAR-FOUNDRY | AIR PREHEATER | ME | A | 08/01/10 | 2,418.46 | 1,410.75 |
| 002297 | VASSAR-FOUNDRY | PATTERN STORE RETAI | ME | A | 08/01/10 | 183.34 | 106.96 |
| 002298 | VASSAR-FOUNDRY | ELECTRIC GATES | ME | A | 08/01/10 | 94.49 | 55.11 |
| 002299 | VASSAR-FOUNDRY | SURVEILLANCE SYSTEM | HW | A | 08/01/10 | 228.51 | 133.29 |
| 002300 | VASSAR-FOUNDRY | ROLLER FEEDER | ME | A | 08/01/10 | 357.93 | 208.80 |
| 002301 | VASSAR-FOUNDRY | INSTALL BLOWER | ME | A | 08/01/10 | 111.51 | 65.05 |
| 002302 | VASSAR-FOUNDRY | ENGIN. CAD SYS | ME | A | 08/01/10 | 161.43 | 94.17 |
| 002303 | VASSAR-FOUNDRY | PIPING | ME | A | 08/01/10 | 70.87 | 41.33 |
| 002304 | VASSAR-FOUNDRY | PATTERN FRAMES | ME | A | 08/01/10 | 117.80 | 68.72 |
| 002305 | VASSAR-FOUNDRY | RACKS | ME | A | 08/01/10 | 155.37 | 90.62 |
| 002306 | VASSAR-FOUNDRY | SCREW CONVEYOR 12" | ME | A | 08/01/10 | 170.08 | 99.21 |
| 002307 | VASSAR-FOUNDRY | MAKE UP AIR UNIT | ME | A | 08/01/10 | 208.89 | 121.86 |
| 002308 | VASSAR-FOUNDRY | MOLD MACH. FOUNDATION | ME | A | 08/01/10 | 249.86 | 145.74 |
| 002309 | VASSAR-FOUNDRY | VENTILATION | ME | A | 08/01/10 | 358.44 | 209.08 |
| 002310 | VASSAR-FOUNDRY | INSTALL SCREW CONVEYOR | ME | A | 08/01/10 | 440.22 | 256.80 |
| 002311 | VASSAR-FOUNDRY | CONCRETE FLOOR | ME | A | 08/01/10 | 194.77 | 113.61 |
| 002312 | VASSAR-FOUNDRY | SHALCO SHELL MOLD MACH | ME | A | 08/01/10 | 640.90 | 373.85 |
| 002313 | VASSAR-FOUNDRY | BATTERIES (2) | ME | A | 08/01/10 | 199.60 | 116.42 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 002314 | VASSAR-FOUNDRY | AUTOMATIC UNLOADERS (2) | ME | A | 08/01/10 | 345.42 | 201.49 |
| 002315 | VASSAR-FOUNDRY | HUTCHINSON SHELL MOLD-REBUILT | ME | A | 08/01/10 | 818.23 | 477.30 |
| 002316 | VASSAR-FOUNDRY | VENTILATION | ME | A | 08/01/10 | 81.02 | 47.25 |
| 002317 | VASSAR-FOUNDRY | 20 X 30 HUTCHINSON SHELL MOLD MACHINE | ME | A | 08/01/10 | 385.43 | 224.84 |
| 002318 | VASSAR-FOUNDRY | PLC FOR 2 C&S MACHINES | ME | A | 08/01/10 | 92.12 | 53.74 |
| 002319 | VASSAR-FOUNDRY | PLC FOR CONVEYORS | ME | A | 08/01/10 | 93.81 | 54.73 |
| 002320 | VASSAR-FOUNDRY | DIP TANKS | ME | A | 08/01/10 | 123.82 | 72.23 |
| 002321 | VASSAR-FOUNDRY | DISTRIBUTION TRAXS | ME | A | 08/01/10 | 132.18 | 77.11 |
| 002322 | VASSAR-FOUNDRY | VENTILATION | ME | A | 08/01/10 | 149.35 | 87.11 |
| 002323 | VASSAR-FOUNDRY | CORE OVEN | ME | A | 08/01/10 | 729.00 | 425.26 |
| 002324 | VASSAR-FOUNDRY | CONVEYORS | ME | A | 08/01/10 | 857.68 | 500.31 |
| 002325 | VASSAR-FOUNDRY | CORE ROOM EQUIP-RELOCATE | ME | A | 08/01/10 | 961.38 | 560.80 |
| 002326 | VASSAR-FOUNDRY | INCLINE BELT REVISION | ME | A | 08/01/10 | 215.58 | 125.75 |
| 002327 | VASSAR-FOUNDRY | SLAG SCREEN | ME | A | 08/01/10 | 259.98 | 151.65 |
| 002328 | VASSAR-FOUNDRY | SLUDGE CONVEYOR | ME | A | 08/01/10 | 100.26 | 58.49 |
| 002329 | VASSAR-FOUNDRY | MAGNETIC SEPARATOR & 300 GPM PUMP | ME | A | 08/01/10 | 241.67 | 140.96 |
| 002330 | VASSAR-FOUNDRY | CONCRETE, PIPING, ELECTRIC | ME | A | 08/01/10 | 412.10 | 240.40 |
| 002331 | VASSAR-FOUNDRY | LADLES (2) | ME | A | 08/01/10 | 116.64 | 68.05 |
| 002332 | VASSAR-FOUNDRY | 1500 GAL DEWATERING TANK | ME | A | 08/01/10 | 191.17 | 111.52 |
| 002333 | VASSAR-FOUNDRY | PLC CONTROL | ME | A | 08/01/10 | 168.88 | 98.51 |
| 002334 | VASSAR-FOUNDRY | FRONT OFFICE AREA REVISION | ME | A | 08/01/10 | 407.20 | 237.54 |
| 002335 | VASSAR-FOUNDRY | VIBRATING CONVEYOR | ME | A | 08/01/10 | 249.21 | 145.38 |
| 002336 | VASSAR-FOUNDRY | REVISED SHELL MOLD UNLOADER | ME | A | 08/01/10 | 219.77 | 128.19 |
| 002337 | VASSAR-FOUNDRY | CARVER PUMPS (S) | ME | A | 08/01/10 | 119.36 | 69.63 |
| 002338 | VASSAR-FOUNDRY | MILTON-RAY PUMP (2) | ME | A | 08/01/10 | 126.80 | 73.95 |
| 002339 | VASSAR-FOUNDRY | ELECTRICAL | ME | A | 08/01/10 | 178.01 | 103.84 |
| 002340 | VASSAR-FOUNDRY | NEW LINKS & PLATFORMS | ME | A | 08/01/10 | 192.07 | 112.04 |
| 002341 | VASSAR-FOUNDRY | PIPING-MISC | ME | A | 08/01/10 | 348.04 | 203.02 |
| 002342 | VASSAR-FOUNDRY | MISC REVISIONS WASTE WATER PLANT | ME | A | 08/01/10 | 397.29 | 231.74 |
| 002343 | VASSAR-FOUNDRY | SSHD TANK 20,000 GAL | ME | A | 08/01/10 | 899.98 | 524.99 |
| 002344 | VASSAR-FOUNDRY | POURING MONO-RAIL REPLCMT | ME | A | 08/01/10 | 443.73 | 258.85 |
| 002345 | VASSAR-FOUNDRY | MELT TEMPERATURE INDICATOR | ME | A | 08/01/10 | 76.52 | 44.64 |
| 002346 | VASSAR-FOUNDRY | IN-HOUSE CARRIER CONTAINERS | ME | A | 08/01/10 | 597.68 | 348.65 |
| 002347 | VASSAR-FOUNDRY | MOLD STORAGE RACKS | ME | A | 08/01/10 | 314.18 | 183.28 |
| 002348 | VASSAR-FOUNDRY | SHELL MOLD MACHINE | ME | A | 08/01/10 | 918.88 | 536.01 |
| 002349 | VASSAR-FOUNDRY | CO2 PATTERN BLASTER | ME | A | 08/01/10 | 568.31 | 331.51 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | CT | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 002350 | VASSAR-FOUNDRY | COATED SHELL SAND COOLER & DUCTWORK | ME | A | 08/01/10 | 757.63 | 441.96 |
| 002351 | VASSAR-FOUNDRY | 65 DROP BOTTOM BOXES | ME | A | 08/01/10 | 300.18 | 175.11 |
| 002352 | VASSAR-FOUNDRY | HOT BLAST BURNER CONTROL UPGRADES | ME | A | 08/01/10 | 493.04 | 287.59 |
| 002353 | VASSAR-FOUNDRY | NORTH 10 TON CHARGE CRANE | ME | A | 08/01/10 | 3,969.00 | 2,315.25 |
| 002354 | VASSAR-FOUNDRY | SUPER SONIC 02 INJECTION SYSTEM | ME | A | 08/01/10 | 490.86 | 286.34 |
| 002355 | VASSAR-FOUNDRY | CHARGE SCALE LOAD CELL | ME | A | 08/01/10 | 1,171.13 | 683.15 |
| 002356 | VASSAR-FOUNDRY | PLC-INTERNAL PORT WASH | ME | A | 08/01/10 | 346.86 | 202.34 |
| 002357 | VASSAR-FOUNDRY | INTERNAL PORT WASH MACHINE | ME | A | 08/01/10 | 3,237.52 | 1,888.56 |
| 002358 | VASSAR-FOUNDRY | INTERNAL PORT WASH MACHINE | ME | A | 08/01/10 | 3,237.52 | 1,888.56 |
| 002359 | VASSAR-FOUNDRY | ADD INTERNAL PORTWASH MACHINE | ME | A | 08/01/10 | 577.83 | 337.06 |
| 002360 | VASSAR-FOUNDRY | DROP BOTTOM BOXES | ME | A | 08/01/10 | 1,178.19 | 687.29 |
| 002361 | VASSAR-FOUNDRY | HOPPER, DELCO INSPECTION STATION | ME | A | 08/01/10 | 188.45 | 109.93 |
| 002362 | VASSAR-FOUNDRY | HOPPER, DELCO INSPECTION STATION | ME | A | 08/01/10 | 188.45 | 109.93 |
| 002363 | VASSAR-FOUNDRY | HOPPER, DELCO INSPECTION STATION | ME | A | 08/01/10 | 188.45 | 109.93 |
| 002364 | VASSAR-FOUNDRY | DUST COLLECTOR, INSPECTION STATIONS | ME | A | 08/01/10 | 240.90 | 140.51 |
| 002365 | VASSAR-FOUNDRY | VENTILATION, #18 SHELL MACHINE | ME | A | 08/01/10 | 266.94 | 155.70 |
| 002366 | VASSAR-FOUNDRY | AUTO UNLOADER, #18 SHELL MACHINE | ME | A | 08/01/10 | 758.64 | 442.53 |
| 002367 | VASSAR-FOUNDRY | SHALCO SHELL MOLD MACHINE #18 | ME | A | 08/01/10 | 898.08 | 523.87 |
| 002368 | VASSAR-FOUNDRY | REBUILD #5 AIR COMPRESSOR | ME | A | 08/01/10 | 358.44 | 209.08 |
| 002369 | VASSAR-FOUNDRY | REBUILD MOTOR, #4 COMPRESSOR | ME | A | 08/01/10 | 593.97 | 346.49 |
| 002370 | VASSAR-FOUNDRY | EXHAUST SYSTEM, KLOSTER COOLER | ME | A | 08/01/10 | 112.28 | 65.50 |
| 002371 | VASSAR-FOUNDRY | JEFFREY SAND FEEDER | ME | A | 08/01/10 | 206.92 | 120.70 |
| 002372 | VASSAR-FOUNDRY | SAND SCREENS - COOLING LINE | ME | A | 08/01/10 | 212.80 | 124.13 |
| 002373 | VASSAR-FOUNDRY | BELT DRIVE SAND ELEVATOR - NORTH | ME | A | 08/01/10 | 492.66 | 287.38 |
| 002374 | VASSAR-FOUNDRY | REVISE SORT CONVEYOR | ME | A | 08/01/10 | 498.42 | 290.75 |
| 002375 | VASSAR-FOUNDRY | DINGS MAG SEPERATOR | ME | A | 08/01/10 | 669.13 | 390.33 |
| 002376 | VASSAR-FOUNDRY | 210 TRAYS, COOLING LINE | ME | A | 08/01/10 | 1,182.86 | 690.00 |
| 002377 | VASSAR-FOUNDRY | KLOSTER SNAD COOLER - MDL 36-5-153 | ME | A | 08/01/10 | 2,202.47 | 1,284.77 |
| 002378 | VASSAR-FOUNDRY | ROOF REPAIRS, MAINT AREA | ME | A | 08/01/10 | 154.48 | 90.11 |
| 002379 | VASSAR-FOUNDRY | CUPOLA PRESSURE RECORDER | ME | A | 08/01/10 | 158.04 | 92.18 |
| 002380 | VASSAR-FOUNDRY | COKE/LIMESTONE FEEDER | ME | A | 08/01/10 | 1,010.18 | 589.28 |
| 002381 | VASSAR-FOUNDRY | CUPOLA SUPPORT STRUCTURE | ME | A | 08/01/10 | 1,040.84 | 607.16 |
| 002382 | VASSAR-FOUNDRY | CUPOLA AFTERBURNER | ME | A | 08/01/10 | 1,519.06 | 886.12 |
| 002383 | VASSAR-FOUNDRY | DSU/CSU MODEM | ME | A | 08/01/10 | 95.52 | 55.71 |
| 002384 | VASSAR-FOUNDRY | PHONE SYSTEM ROOM | ME | A | 08/01/10 | 319.38 | 186.30 |
| 002385 | VASSAR-FOUNDRY | PHONE / VOICE MAIL SYSTEM | ME | A | 08/01/10 | 1,223.22 | 713.54 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---------|----------|-------------|-----|-----|-------------|-------------------|----------------|
| 002386 | VASSAR-FOUNDRY | DATA/PHONE WIRING | ME | A | 08/01/10 | 2,308.77 | 1,346.77 |
| 002387 | VASSAR-FOUNDRY | 20/30 SHELL MOLD MACHINE | ME | A | 08/01/10 | 1,403.04 | 818.42 |
| 002388 | VASSAR-FOUNDRY | LIMESTONE FEEDER | ME | A | 08/01/10 | 266.72 | 155.59 |
| 002389 | VASSAR-FOUNDRY | COKE FEEDER | ME | A | 08/01/10 | 469.90 | 274.11 |
| 002390 | VASSAR-FOUNDRY | COKE HOPPER | ME | A | 08/01/10 | 626.24 | 365.31 |
| 002391 | VASSAR-FOUNDRY | 50 - 3/4YD SELF DUMP HOPPER, MDL 205 | ME | A | 08/01/10 | 306.17 | 178.59 |
| 002392 | VASSAR-FOUNDRY | QUEST SIMULATION SOFTWARE | SW | A | 08/01/10 | 365.24 | 213.05 |
| 002393 | VASSAR-FOUNDRY | 50 - 1/2 YD SELF DUMP HOPPERS, MDL 135 | ME | A | 08/01/10 | 392.41 | 228.90 |
| 002394 | VASSAR-FOUNDRY | RECLAIMED SAND SILO | ME | A | 08/01/10 | 807.53 | 471.06 |
| 002395 | VASSAR-FOUNDRY | RECLAIMED SAND SILO | ME | A | 08/01/10 | 807.53 | 471.06 |
| 002396 | VASSAR-FOUNDRY | CARBON DETERMINATOR, LECO C200PB | ME | A | 08/01/10 | 166.09 | 96.88 |
| 002397 | VASSAR-FOUNDRY | YALE WALKIE LIFT TRUCK, MDL 12C92760 | ME | A | 08/01/10 | 65.67 | 38.31 |
| 002398 | VASSAR-FOUNDRY | COOLING LINE MONORAIL (EXTENSION) | ME | A | 08/01/10 | 208.78 | 121.78 |
| 002399 | VASSAR-FOUNDRY | SHOT BLAST MACHINE (RELOCATE & REWIRE) | ME | A | 08/01/10 | 267.48 | 156.04 |
| 002400 | VASSAR-FOUNDRY | POURING TRAYS (96) W/ HANGERS | ME | A | 08/01/10 | 297.24 | 173.40 |
| 002401 | VASSAR-FOUNDRY | LIGHTING, COOLING LINE ADDITION | ME | A | 08/01/10 | 320.93 | 187.21 |
| 002402 | VASSAR-FOUNDRY | 40,000 CFM FLEX CLEAN COLLECTOR (MODIFY) | ME | A | 08/01/10 | 1,245.89 | 726.76 |
| 002403 | VASSAR-FOUNDRY | METAL BUILDING, COOLING LINE EXTENSION | ME | A | 08/01/10 | 2,028.91 | 1,183.52 |
| 002404 | VASSAR-FOUNDRY | SIMPSON (42135) SAND STRENGTH MACHINE | ME | A | 08/01/10 | 162.82 | 94.98 |
| 002405 | VASSAR-FOUNDRY | DATA CAST 2000-C QUICKLAB | ME | A | 08/01/10 | 72.98 | 42.57 |
| 002406 | VASSAR-FOUNDRY | MIST ELIMINATOR | ME | A | 08/01/10 | 219.11 | 127.82 |
| 002407 | VASSAR-FOUNDRY | VARIABLE MULTIPLR THROAT VENTURI CUPOLA | ME | A | 08/01/10 | 867.40 | 505.97 |
| 002408 | VASSAR-FOUNDRY | TRUCK SCALE, CURBS, APPROACHES, TRAFFIC LIGHTS | ME | A | 08/01/10 | 253.52 | 147.88 |
| 002409 | VASSAR-FOUNDRY | TRUCK SCALE, TYPE "S" | ME | A | 08/01/10 | 464.75 | 271.12 |
| 002410 | VASSAR-FOUNDRY | DUST COLLECTION, MOLD LOAD STATION | ME | A | 08/01/10 | 144.65 | 84.37 |
| 002411 | VASSAR-FOUNDRY | KLOSTER SAND COOLER, ADDITIONAL CAPACITY | ME | A | 08/01/10 | 153.72 | 89.67 |
| 002412 | VASSAR-FOUNDRY | CHAIN ASSEMBLY, COOLING LINE | ME | A | 08/01/10 | 426.01 | 248.50 |
| 002413 | VASSAR-FOUNDRY | MOLD LOAD STATION, MDL BHC 3680 24' VIBRATORY | ME | A | 08/01/10 | 427.21 | 249.21 |
| 002414 | VASSAR-FOUNDRY | INCLINE BELT, EXTEND & WIDEN | ME | A | 08/01/10 | 506.67 | 295.56 |
| 002415 | VASSAR-FOUNDRY | ELECTRICAL, COOLING / ACCUMULATOR | ME | A | 08/01/10 | 702.10 | 409.56 |
| 002416 | VASSAR-FOUNDRY | SORTING AREA MODIFICATIONS | ME | A | 08/01/10 | 830.35 | 484.37 |
| 002417 | VASSAR-FOUNDRY | PLC CONTROLS, COOLING LINE / ACCUMULATOR | ME | A | 08/01/10 | 849.72 | 495.67 |
| 002418 | VASSAR-FOUNDRY | COLLECTOR HOODS, POURING LINE | ME | A | 08/01/10 | 970.18 | 565.93 |
| 002419 | VASSAR-FOUNDRY | ADDITIONAL BUILDING COST, COOLING LINE | ME | A | 08/01/10 | 1,018.15 | 593.92 |
| 002420 | VASSAR-FOUNDRY | NORTH SAND ELEVATOR | ME | A | 08/01/10 | 1,074.19 | 626.60 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | CI | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 002421 | VASSAR-FOUNDRY | SAND COOLER INLET BLOWER | ME | A | 08/01/10 | 1,631.54 | 951.72 |
| 002422 | VASSAR-FOUNDRY | 40,000 CFM LEX CLEAN COLLECTOR, ADDITIONAL COST | ME | A | 08/01/10 | 2,197.41 | 1,281.81 |
| 002423 | VASSAR-FOUNDRY | POURING LINE, 20' EXTENSION | ME | A | 08/01/10 | 2,729.01 | 1,591.92 |
| 002424 | VASSAR-FOUNDRY | INSTALL COOLING / SAND TRANSPORT CONVEYORS | ME | A | 08/01/10 | 5,149.13 | 3,003.66 |
| 002425 | VASSAR-FOUNDRY | COOLING/ SAND TRANSPORT CONVEYORS | ME | A | 08/01/10 | 6,429.47 | 3,750.51 |
| 002426 | VASSAR-FOUNDRY | TRANSFORMER, 3000KVA GE | ME | A | 08/01/10 | 6,640.78 | 3,873.79 |
| 002427 | VASSAR-FOUNDRY | 70,000 CFM COLLECTOR W/BP750-10W BAGHOUSE | ME | A | 08/01/10 | 7,535.03 | 4,395.45 |
| 002428 | VASSAR-FOUNDRY | 10 (FORD) MOLD STORAGE RACKS | ME | A | 08/01/10 | 239.94 | 139.96 |
| 002429 | VASSAR-FOUNDRY | 10 (FORD) MOLD STORAGE RACKS | ME | A | 08/01/10 | 239.94 | 139.96 |
| 002430 | VASSAR-FOUNDRY | 10 (FORD) MOLD STORAGE RACKS | ME | A | 08/01/10 | 239.94 | 139.96 |
| 002431 | VASSAR-FOUNDRY | 10 (FORD) MOLD STORAGE RACKS | ME | A | 08/01/10 | 239.94 | 139.96 |
| 002432 | VASSAR-FOUNDRY | 10 (FORD) MOLD STORAGE RACKS | ME | A | 08/01/10 | 359.91 | 209.94 |
| 002433 | VASSAR-FOUNDRY | AMU, 50,000 CFM, MOLDING AREA | ME | A | 08/01/10 | 1,556.83 | 908.14 |
| 670.34 | VASSAR-FOUNDRY | CONTROL PANEL, MELT SYSTEM | ME | A | 08/01/10 | 670.38 | 391.06 |
| 002435 | VASSAR-FOUNDRY | CUPOLA SHELL & OFFSET WELL | ME | A | 08/01/10 | 5,470.92 | 3,191.37 |
| 002436 | VASSAR-FOUNDRY | DUCTWORK AND STACK/CMI COLLECTOR | ME | A | 08/01/10 | 772.27 | 450.48 |
| 002437 | VASSAR-FOUNDRY | CMI SCHNEIBLE MULTI WASH COLLECTOR | ME | A | 08/01/10 | 1,028.69 | 600.06 |
| 002438 | VASSAR-FOUNDRY | USED GMC DUMP TRUCK | ME | A | 08/01/10 | 161.66 | 94.29 |
| 002439 | VASSAR-FOUNDRY | SOLIDWORKS SOFTWARE | ME | A | 08/01/10 | 277.01 | 161.60 |
| 002440 | VASSAR-FOUNDRY | REPLACE A-FRAME CRANE BEAMS/RAIL (24" RAIL) | ME | A | 08/01/10 | 5,468.13 | 3,189.75 |
| 002441 | VASSAR-FOUNDRY | ANALYSIS, CHAIN PULL FOR COOLING/POURING LINE | ME | A | 08/01/10 | 119.97 | 69.98 |
| 002442 | VASSAR-FOUNDRY | DUST COLL. , ELECTRIAL | ME | A | 08/01/10 | 108.63 | 63.36 |
| 002443 | VASSAR-FOUNDRY | #18 DUST COLL., FOUNDATION  (WAS # 15) | ME | A | 08/01/10 | 175.84 | 102.57 |
| 002444 | VASSAR-FOUNDRY | DUST COLL., DUCTWORK, SORTING ROOM | ME | A | 08/01/10 | 192.30 | 112.18 |
| 002445 | VASSAR-FOUNDRY | EMMISSION STUDY, POURING LINE STACKS | ME | A | 08/01/10 | 269.92 | 157.45 |
| 002446 | VASSAR-FOUNDRY | LAND (RAD TECH) FRONTING ON EAST HURON AVE, MAIN | ME | A | 08/01/10 | 506.26 | 295.32 |
| 002447 | VASSAR-FOUNDRY | MANCOOLER DUCTING, POURING LINE | ME | A | 08/01/10 | 175.95 | 102.63 |
| 002448 | VASSAR-FOUNDRY | ELECTRICAL CONTROLS UPGRADE - #1 | ME | A | 08/01/10 | 182.51 | 106.48 |
| 002449 | VASSAR-FOUNDRY | ELECTRICAL CONTROLS UPGRADE - #4 | ME | A | 08/01/10 | 182.51 | 106.48 |
| 002450 | VASSAR-FOUNDRY | ELECTRICAL CONTROLS UPGRADE - #2 | ME | A | 08/01/10 | 183.91 | 107.29 |
| 002451 | VASSAR-FOUNDRY | ELECTRICAL CONTROLS UPGRADE - #3 | ME | A | 08/01/10 | 192.32 | 112.17 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | Ct | AC | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|----|----|-------------|-------------------|----------------|
| 002452 | VASSAR-FOUNDRY | CENTENNIAL FLOOR MOLD UNLOADER | ME | A | 08/01/10 | 361.90 | 211.11 |
| 002453 | VASSAR-FOUNDRY | ELECTRIAL CONTROLS UPGRADE - #5 | ME | A | 08/01/10 | 403.43 | 235.35 |
| 002454 | VASSAR-FOUNDRY | RADIATION DETECTION SYSTEM EXPLORANIUM GR526 W | ME | A | 08/01/10 | 709.33 | 413.79 |
| 002455 | VASSAR-FOUNDRY | TAPERED POURIN LADLE, 650# CAP (1087-2150-2-002 | ME | A | 08/01/10 | 63.49 | 37.04 |
| 002456 | VASSAR-FOUNDRY | ADDTNL BUILDING COST, POURING/COOLING LINE | ME | A | 08/01/10 | 280.24 | 163.46 |
| 002457 | VASSAR-FOUNDRY | MISC COST, POURIN LINE EXTENSION | ME | A | 08/01/10 | 51.70 | 30.15 |
| 002458 | VASSAR-FOUNDRY | TENNANT SWEEPER - MODEL 800#1302 | ME | A | 08/01/10 | 233.93 | 136.45 |
| 002459 | VASSAR-FOUNDRY | MOLD UNLOADER, HUTCH#6 | ME | A | 08/01/10 | 227.64 | 132.79 |
| 002460 | VASSAR-FOUNDRY | MOLD UNLOADER, HUTCH#7 | ME | A | 08/01/10 | 227.64 | 132.79 |
| 002461 | VASSAR-FOUNDRY | UPGRADE #6 HUTCH W/PLC  X MODS | ME | A | 08/01/10 | 376.13 | 219.42 |
| 002462 | VASSAR-FOUNDRY | UPGRADE #7HUTCH W/PLC  X MODS | ME | A | 08/01/10 | 376.13 | 219.42 |
| 002463 | VASSAR-FOUNDRY | TOKEN RING/ETHERNET/ISON - WAN | ME | A | 08/01/10 | 53.25 | 31.06 |
| 002464 | VASSAR-FOUNDRY | CLEAN UP CHUTE FOR ESC QUENCH TANK AND SCRUBB | ME | A | 08/01/10 | 171.31 | 99.94 |
| 002465 | VASSAR-FOUNDRY | REPLACE CHECKER PLATE ROOF DECK (25'X38') | ME | A | 08/01/10 | 335.00 | 195.41 |
| 002466 | VASSAR-FOUNDRY | 1 TON POURING HOIST W/ 4HP MOTOR | ME | A | 08/01/10 | 372.21 | 217.13 |
| 002467 | VASSAR-FOUNDRY | LOAD BAR ASSEMBLY, POURING LINE | ME | A | 08/01/10 | 120.31 | 70.18 |
| 002468 | VASSAR-FOUNDRY | HOIST 2I/2 TON P&H HEVI LIFT W/VAR A/C DRIVES | ME | A | 08/01/10 | 344.32 | 200.85 |
| 002469 | VASSAR-FOUNDRY | LOUVERS, AIR SUPPLY FOR POURING HOOD | ME | A | 08/01/10 | 106.37 | 62.04 |
| 002470 | VASSAR-FOUNDRY | WOMEN'S LOCKER ROOM RENOVATION, FORD AREA, | ME | A | 08/01/10 | 380.94 | 222.21 |
| 002471 | VASSAR-FOUNDRY | POURING LINE EXHAUST FANS W/INSTALLATION | ME | A | 08/01/10 | 536.44 | 312.91 |
| 002472 | VASSAR-FOUNDRY | SPECTROLAB F  160-800NM | ME | A | 08/01/10 | 542.14 | 316.25 |
| 002473 | VASSAR-FOUNDRY | CUPOLA ECS  SYSTEM W/ALARMS | ME | A | 08/01/10 | 1,131.73 | 660.16 |
| 002474 | VASSAR-FOUNDRY | PLT-5X MINIBLAST C02, PATTERN CLEANING | ME | A | 08/01/10 | 274.43 | 160.07 |
| 002475 | VASSAR-FOUNDRY | PRO/ENGINEER SOFTWARE | ME | A | 08/01/10 | 158.53 | 92.47 |
| 002476 | VASSAR-FOUNDRY | I-DEAS SOFTWARE | ME | A | 08/01/10 | 220.73 | 128.77 |
| 002477 | VASSAR-FOUNDRY | MAGMAIRON MODULE | ME | A | 08/01/10 | 235.78 | 137.54 |
| 002478 | VASSAR-FOUNDRY | MAGMASOFT (UNIX PLATFORM) | ME | A | 08/01/10 | 588.48 | 343.28 |
| 002479 | VASSAR-FOUNDRY | RS/6000 43P MODEL 260 UNIX WORKSTATION W/PLOTTE | ME | A | 08/01/10 | 595.66 | 347.45 |
| 002480 | VASSAR-FOUNDRY | INTUITY VOICE MAIL | SW | A | 08/01/10 | 249.03 | 145.26 |
| 002481 | VASSAR-FOUNDRY | TROUGHED BELT CONVEYOR, 48" WIDE - W/INSTALLATION | ME | A | 08/01/10 | 1,269.86 | 740.75 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | CI | AC | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|----|----|-------------|-------------------|----------------|
| 002482 | VASSAR-FOUNDRY | DELL POWEREDGE 2400 PENTIUM III | HW | A | 08/01/10 | 45.32 | 26.42 |
| 002483 | VASSAR-FOUNDRY | DELL POWEREDGE 2400 PENTIUM III | HW | A | 08/01/10 | 45.32 | 26.42 |
| 002484 | VASSAR-FOUNDRY | 2 MITSUBISHI AC SPLIT SYSTEMS - COMPUTER | HW | A | 08/01/10 | 52.12 | 30.40 |
| 002485 | VASSAR-FOUNDRY | CMI SCHNEIBLE MULTI WASH COLLECTOR SIZE 78, | ME | A | 08/01/10 | 391.67 | 228.49 |
| 002486 | VASSAR-FOUNDRY | CUPOLA DRAG TANK EXPANSION | ME | A | 08/01/10 | 555.69 | 324.14 |
| 002487 | VASSAR-FOUNDRY | CUPOLA AFTERBURNER 4M BTU | ME | A | 08/01/10 | 963.47 | 562.02 |
| 002488 | VASSAR-FOUNDRY | CUPOLA AFTERBURNER 4M BTU | ME | A | 08/01/10 | 963.47 | 562.02 |
| 002489 | VASSAR-FOUNDRY | OXYGEN ENRICHMENT SYSTEM FOR CUPOLA | ME | A | 08/01/10 | 493.08 | 287.63 |
| 002490 | VASSAR-FOUNDRY | CORE SAND RECOVERY SYSTEM (VISTEON CASTINGS) | ME | A | 08/01/10 | 124.14 | 72.40 |
| 002491 | VASSAR-FOUNDRY | CASTING INSPECTION SYSTEM,  600DVT | ME | A | 08/01/10 | 418.34 | 244.04 |
| 002492 | VASSAR-FOUNDRY | ELECTRICAL, CUPOLA HOT BLAST | ME | A | 08/01/10 | 243.65 | 142.13 |
| 002493 | VASSAR-FOUNDRY | REALIGN BRIDGE CRANE A FRAME SUPPORTS ON | ME | A | 08/01/10 | 337.54 | 196.90 |
| 002494 | VASSAR-FOUNDRY | REALIGN BRIDGE CRANE A FRAME SUPPORTS ON | ME | A | 08/01/10 | 406.13 | 236.90 |
| 002495 | VASSAR-FOUNDRY | 9 FINNED FIRETUBES, CUPOLA HOT BLAST HEAT | ME | A | 08/01/10 | 624.27 | 364.16 |
| 002496 | VASSAR-FOUNDRY | INSTALLATION FIRETUBES, CUPOLA HOT BLAST HEAT | ME | A | 08/01/10 | 784.96 | 457.89 |
| 002497 | VASSAR-FOUNDRY | 40,000 CFM ,MAKE-UP AIR UNIT, BLDG 44S | ME | A | 08/01/10 | 936.56 | 546.31 |
| 002498 | VASSAR-FOUNDRY | MAKE UP UNIT, ROOF TOP #11-13 MOLDING MACHINE | ME | A | 08/01/10 | 622.41 | 363.06 |
| 002499 | VASSAR-FOUNDRY | AIR MAKEUP UNIT, CUPOLA AREA | ME | A | 08/01/10 | 694.66 | 405.21 |
| 002500 | VASSAR-FOUNDRY | 5-GANG DEFINER, RETROFIT EXISTING | ME | A | 08/01/10 | 165.20 | 96.37 |
| 002501 | VASSAR-FOUNDRY | 5-GANG CORE DEFINER | ME | A | 08/01/10 | 323.42 | 188.67 |
| 002502 | VASSAR-FOUNDRY | 5-GANG CORE DEFINER | ME | A | 08/01/10 | 323.42 | 188.67 |
| 002503 | VASSAR-FOUNDRY | 5-GANG CORE DEFINER | ME | A | 08/01/10 | 323.42 | 188.67 |
| 002504 | VASSAR-FOUNDRY | 5-GANG CORE DEFINER | ME | A | 08/01/10 | 323.42 | 188.67 |
| 002505 | VASSAR-FOUNDRY | QSI SYSTEM 14000 SOFTWARE | ME | A | 08/01/10 | 225.98 | 131.83 |
| 002506 | VASSAR-FOUNDRY | ZEISS ELIPSE CMM  STT2828-20 (USED) | ME | A | 08/01/10 | 209.64 | 122.29 |
| 002507 | VASSAR-FOUNDRY | CALYPSO SOFTWARE | SW | A | 08/01/10 | 886.36 | 517.05 |
| 002508 | VASSAR-FOUNDRY | UREA ADDITION SYSTEM FOR SHELL COATING | ME | A | 08/01/10 | 605.85 | 353.42 |
| 002509 | VASSAR-FOUNDRY | BOBCAT LOADER 753G | ME | A | 08/01/10 | 192.71 | 112.42 |
| 002510 | VASSAR-FOUNDRY | 25"X18 WIDE BELT CONVEYOR | ME | A | 08/01/10 | 201.01 | 117.24 |
| 002511 | VASSAR-FOUNDRY | AIR DRYER, GARDNER DENVER MODEL #GDH-0375-1-1-2 | ME | A | 08/01/10 | 314.84 | 183.65 |
| 002512 | VASSAR-FOUNDRY | ELECTRIC, SILO | ME | A | 08/01/10 | 440.53 | 256.99 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cd | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---------|----------|-------------|-----|-----|-------------|-------------------|----------------|
| 002513 | VASSAR-FOUNDRY | BUCKET ELEVATOR, SAND SILO | ME | A | 08/01/10 | 525.12 | 306.31 |
| 002514 | VASSAR-FOUNDRY | AIR COMPRESSOR, INGERSOL RAND - XLE JH4006 | ME | A | 08/01/10 | 707.05 | 412.44 |
| 002515 | VASSAR-FOUNDRY | PNEUMATIC SAND TRANSPORTER | ME | A | 08/01/10 | 2,854.56 | 1,665.14 |
| 002516 | VASSAR-FOUNDRY | 10' DIA X24' STEEL STORAGE SILO, SAND | ME | A | 08/01/10 | 2,875.37 | 1,677.30 |
| 002517 | VASSAR-FOUNDRY | 20"X30" SHELL MOLDING MACHINE #2 W/INSTALLATION | ME | A | 08/01/10 | 1,780.45 | 1,038.60 |
| 002518 | VASSAR-FOUNDRY | ECS FAN WHEEL, 60" DIA | ME | A | 08/01/10 | 834.13 | 486.58 |
| 002519 | VASSAR-FOUNDRY | AIR DRYER, GARDNER DENVER #9VXRD-2500, | ME | A | 08/01/10 | 665.65 | 388.31 |
| 002520 | VASSAR-FOUNDRY | REPLACE CUPOLA WATER RING & EXPANSION JOINT | ME | A | 08/01/10 | 1,374.49 | 801.77 |
| 002521 | VASSAR-FOUNDRY | SAND HOPPER & STORAGE BIN/FOR CLEAN UP SAND | ME | A | 08/01/10 | 371.45 | 216.67 |
| 002522 | VASSAR-FOUNDRY | SAND PUGMILL (ADD'L LABOR ERRONEOUSLY | ME | A | 08/01/10 | 167.64 | 97.79 |
| 002523 | VASSAR-FOUNDRY | SAND PUGMILL (RECLASS OF REPAIR PARTS FROM V129) | ME | A | 08/01/10 | 209.55 | 122.23 |
| 002524 | VASSAR-FOUNDRY | SAND PUGMILL WATER JACKETS AND LINERS | ME | A | 08/01/10 | 441.81 | 257.71 |
| 002525 | VASSAR-FOUNDRY | CORE RACK CONVEYOR & DIP SYSTEM, CORE ROOM | ME | A | 08/01/10 | 498.03 | 290.51 |
| 002526 | VASSAR-FOUNDRY | CF-4B USED BLAST CORE CLEANER, CORE ROOM | ME | A | 08/01/10 | 1,229.36 | 717.13 |
| 002527 | VASSAR-FOUNDRY | PACLINE OVERHEAD CONVEYOR SYS, CORE ROOM | ME | A | 08/01/10 | 1,792.22 | 1,045.47 |
| 002528 | VASSAR-FOUNDRY | CORE ROOM AUTOMATION INSTALLATION ELECTRIAL | ME | A | 08/01/10 | 2,062.27 | 1,202.99 |
| 002529 | VASSAR-FOUNDRY | CLAY FEEDER- MIDRANGE MECHOTRON | ME | A | 08/01/10 | 360.09 | 210.06 |
| 002530 | VASSAR-FOUNDRY | ALUMIMELT 360 LB. FURNACE, 1985 INDUCTOTHERM | ME | A | 08/01/10 | 351.49 | 205.05 |
| 002531 | VASSAR-FOUNDRY | LIFT ASSIST FOR MOLD RACK | ME | A | 08/01/10 | 417.54 | 243.57 |
| 002532 | VASSAR-FOUNDRY | HAND TILT LADLE ASSEMBLY- TAPERED OPEN 19" DIA | ME | A | 08/01/10 | 283.06 | 165.11 |
| 002533 | VASSAR-FOUNDRY | RAIL SYSTEM & WORKSTATION, PROEZA-GREDE | ME | A | 08/01/10 | 588.31 | 343.17 |
| 002534 | VASSAR-FOUNDRY | ECS FAN PANEL UPGRADE - MELT | ME | A | 08/01/10 | 993.26 | 579.39 |
| 002535 | VASSAR-FOUNDRY | WALKIE TRUCK- MOLD DEPT | ME | A | 08/01/10 | 164.84 | 96.16 |
| 002536 | VASSAR-FOUNDRY | DUCTWORK - REVISION FOR TANDEM #8 & #9 | ME | A | 08/01/10 | 422.76 | 246.59 |
| 002537 | VASSAR-FOUNDRY | AUTOMATE SHELL MOLD BONDER | ME | A | 08/01/10 | 523.00 | 305.07 |
| 002538 | VASSAR-FOUNDRY | ELECTRICAL #8 & #9 MOLDING MACHINES | ME | A | 08/01/10 | 533.99 | 311.48 |
| 002539 | VASSAR-FOUNDRY | STAND/SNAG GRINDER UPGRADE | ME | A | 08/01/10 | 79.27 | 46.23 |
| 002540 | VASSAR-FOUNDRY | BED PLATE AND DOOR REPLACEMENT - CUPOLA | ME | A | 08/01/10 | 1,024.86 | 597.84 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 002541 | VASSAR-FOUNDRY | 4-SLIDE-A-MARK AIRE PRESSES, MODEL PR751 | ME | A | 08/01/10 | 181.27 | 105.73 |
| 002542 | VASSAR-FOUNDRY | 6600 POWER SWEEPER | ME | D | 08/01/10 | 214.93 | 202.14 |
| 002543 | VASSAR-FOUNDRY | EZ FIT WHEEL ASEM - #4 SHOT BLAST REBUILD | ME | A | 08/01/10 | 484.58 | 282.67 |
| 002544 | VASSAR-FOUNDRY | 6 SELF DUMPING HOPPERS | ME | A | 08/01/10 | 76.40 | 44.55 |
| 002545 | VASSAR-FOUNDRY | 3 DUSTVENT, MODEL 150H3, DUST COLLECTORS | ME | A | 08/01/10 | 85.98 | 50.16 |
| 002546 | VASSAR-FOUNDRY | SLIDE A MARK PRESS - MODEL PR751 BENCH STYLE | ME | A | 08/01/10 | 87.92 | 51.29 |
| 002547 | VASSAR-FOUNDRY | QUICK CHANGE PATTERN FRAMES | ME | A | 08/01/10 | 91.57 | 53.42 |
| 002548 | VASSAR-FOUNDRY | 3 BELT CONVEYORS MODEL TL | ME | A | 08/01/10 | 111.17 | 64.85 |
| 002549 | VASSAR-FOUNDRY | 25 MOLD RACKS | ME | A | 08/01/10 | 123.30 | 71.91 |
| 002550 | VASSAR-FOUNDRY | 30" LEFT HAND STAND GRINDER - MODEL #11734 FOR | ME | A | 08/01/10 | 156.84 | 91.48 |
| 002551 | VASSAR-FOUNDRY | 30" LEFT HAND STAND GRINDER - MODEL #11734 FOR | ME | A | 08/01/10 | 156.84 | 91.48 |
| 002552 | VASSAR-FOUNDRY | 30" LEFT HAND STAND GRINDER - MODEL #11734 FOR | ME | A | 08/01/10 | 156.84 | 91.48 |
| 002553 | VASSAR-FOUNDRY | 40 TON HOLDING FURNACE INSTALLATION, TRANS | ME | A | 08/01/10 | 424.72 | 247.74 |
| 002554 | VASSAR-FOUNDRY | MOLD MACHINE #20 REBUILD AND INSTALL | ME | A | 08/01/10 | 857.12 | 499.98 |
| 002555 | VASSAR-FOUNDRY | MOLD MACHINE #19 REBUILD AND INSTALL | ME | A | 08/01/10 | 859.20 | 501.21 |
| 002556 | VASSAR-FOUNDRY | MOLD MACHINE #21 REBUILD AND INSTALL | ME | A | 08/01/10 | 941.02 | 548.94 |
| 002557 | VASSAR-FOUNDRY | MOLD MACHINE #21 REBUILD AND INSTALL | ME | A | 08/01/10 | 976.22 | 569.46 |
| 002558 | VASSAR-FOUNDRY | DUCTWORK - WET COLLECTOR | ME | A | 08/01/10 | 179.33 | 104.60 |
| 002559 | VASSAR-FOUNDRY | DUCTWORK - SHAKE OUT & SAND HADLING | ME | A | 08/01/10 | 434.25 | 253.30 |
| 002560 | VASSAR-FOUNDRY | ECS QUENCH TANK | ME | A | 08/01/10 | 738.96 | 431.05 |
| 002561 | VASSAR-FOUNDRY | DRAG TANK LINER PLATES W/INSTALLATION | ME | A | 08/01/10 | 1,069.27 | 623.75 |
| 002563 | VASSAR-FOUNDRY | MOLDING MACHINE UNLOADER (FLOOR MOUNTED) | ME | A | 08/01/10 | 864.90 | 504.52 |
| 002564 | VASSAR-FOUNDRY | MOLDING MACHINE UNLOADER (FLOOR MOUNTED) | ME | A | 08/01/10 | 864.90 | 504.52 |
| 002565 | VASSAR-FOUNDRY | MOLDING MACHINE UNLOADER (FLOOR MOUNTED) | ME | A | 08/01/10 | 864.90 | 504.52 |
| 002566 | VASSAR-FOUNDRY | #18 DUST COLLECTOR ( WAS #15) | ME | A | 08/01/10 | 1,952.82 | 1,139.13 |
| 002567 | VASSAR-FOUNDRY | YARD REMELT USED DUMP TRUCK -1971  MODEL | ME | A | 08/01/10 | 148.54 | 86.65 |
| 002568 | VASSAR-FOUNDRY | XLE 200HP AIR COMPRESSOR | ME | A | 08/01/10 | 497.96 | 290.47 |
| 002569 | VASSAR-FOUNDRY | ROOF REPAIRS - SHELL MOLD  (SELECTED AREAS) | ME | A | 08/01/10 | 1,086.90 | 634.03 |
| 002570 | VASSAR-FOUNDRY | 50" 4BOH TURBOBLOWER FOR CUPOLA MELT | ME | A | 08/01/10 | 1,202.65 | 701.54 |
| 002571 | VASSAR-FOUNDRY | #54 HSR FAN EMISSION CONTROL HOUSING - CUPOLA ME | ME | A | 08/01/10 | 1,412.01 | 823.66 |
| 002572 | VASSAR-FOUNDRY | NETWORK INFO STRUCTURE | ME | A | 08/01/10 | 515.45 | 300.67 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | CI | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 002573 | VASSAR-FOUNDRY | VANE STAGES - WET DUST COLLECTOR | ME | A | 08/01/10 | 482.44 | 281.42 |
| 002574 | VASSAR-FOUNDRY | DIDION LINER REPLACEMENT | ME | A | 08/01/10 | 794.82 | 463.64 |
| 002575 | VASSAR-FOUNDRY | COOLING CONVEYOR LINER REPLACEMENT | ME | A | 08/01/10 | 3,218.53 | 1,877.48 |
| 002576 | VASSAR-FOUNDRY | MELT FURNACE | ME | A | 08/01/10 | 424.15 | 247.43 |
| 002577 | VASSAR-FOUNDRY | 200 TON THT PRESS | ME | A | 08/01/10 | 11,571.96 | 6,750.30 |
| 002578 | VASSAR-FOUNDRY | DRIP SHAKER PAN REPLACEMENT | ME | A | 08/01/10 | 1,486.25 | 866.98 |
| 002579 | VASSAR-FOUNDRY | MANUAL SORT VENTED DECK MODIFICATION | ME | A | 08/01/10 | 1,696.52 | 989.64 |
| 002580 | VASSAR-FOUNDRY | REPLACEMENT OF EXISTING NATURAL GAS SUPPLY | ME | A | 08/01/10 | 552.61 | 322.35 |
| 002581 | VASSAR-FOUNDRY | ALUMINUM ANALYSIS EQUIPMENT | ME | A | 08/01/10 | 1,261.05 | 735.62 |
| 002582 | VASSAR-FOUNDRY | QUICK CHANGE PATTERN SYSTEM | ME | A | 08/01/10 | 1,632.86 | 952.50 |
| 002583 | VASSAR-FOUNDRY | ALUMINUM XRAY MACHINE | ME | A | 08/01/10 | 1,843.86 | 1,075.59 |
| 002584 | VASSAR-FOUNDRY | COOLING LINE DRIVE REPLACEMENT | ME | A | 08/01/10 | 703.89 | 410.59 |
| 002585 | VASSAR-FOUNDRY | MODIFY INLET FEEDER | ME | A | 08/01/10 | 529.48 | 308.86 |
| 002586 | VASSAR-FOUNDRY | DIDION RS100 | ME | A | 08/01/10 | 10,176.02 | 5,936.00 |
| 002587 | VASSAR-FOUNDRY | DCX AUTOMATED MILLING FINISHING CELL | ME | A | 08/01/10 | 14,398.33 | 8,399.02 |
| 002666 | VASSAR-FOUNDRY | EMISSION CONTROL SYSTEM | ME | A | 07/15/10 | 55,122.98 | 38,586.08 |
| 002667 | VASSAR-FOUNDRY | THOMAS 137 SKIDSTEER | ME | A | 02/28/10 | 12,575.00 | 8,278.54 |
| 002668 | VASSAR-FOUNDRY | FORKLIFT | ME | A | 03/31/10 | 6,000.00 | 4,000.00 |
| 002686 | VASSAR-FOUNDRY | INSTALLATION OF TWO GOFF HANGER BLAST | ME | A | 03/31/11 | 18,948.00 | 15,158.40 |
| 002687 | VASSAR-FOUNDRY | SQUARE D DISTRIBUTION PANEL AND SWITCH REPLACEME | LI | A | 06/30/11 | 63,654.23 | 57,288.81 |
| 002688 | VASSAR-FOUNDRY | COOLING LINE CHAIN | ME | A | 06/30/11 | 136,173.14 | 108,938.52 |
| 002690 | VASSAR-FOUNDRY | WHEELABRATOR TUMBLE BLAST | ME | I | 03/01/10 | 207.90 | 153.45 |
| 002719 | VASSAR-FOUNDRY | FURNACE INDUCTOR REBUILD | ME | A | 07/31/12 | 28,360.00 | 14,180.00 |
| 002720 | VASSAR-FOUNDRY | ECS FAN | ME | A | 02/28/12 | 78,867.01 | 63,093.61 |
| 002721 | VASSAR-FOUNDRY | OFFICE HEATING FURNACE | LI | A | 02/28/12 | 8,705.00 | 6,964.00 |
| 002726 | VASSAR-FOUNDRY | 2006 TOYOTA FORKLIFT 7FGU35 | ME | A | 09/08/10 | 13,571.43 | - |
| 002727 | VASSAR-FOUNDRY | 2005 TOYOTA FORKLIFT 7FGCU35 | ME | A | 09/08/10 | 13,571.43 | - |
| 002728 | VASSAR-FOUNDRY | 2005 TOYOTA FORKLIFT 7FGCU35 | ME | A | 09/08/10 | 13,571.43 | - |
| 002729 | VASSAR-FOUNDRY | 2006 TOYOTA FORKLIFT 7FGCU35 | ME | A | 09/08/10 | 13,571.43 | - |
| 002730 | VASSAR-FOUNDRY | 2006 TOYOTA FORKLIFT 7FGCU35 | ME | A | 09/08/10 | 13,571.43 | - |
| 002731 | VASSAR-FOUNDRY | 2006 TOYOTA FORKLIFT FGCU35 | ME | A | 09/08/10 | 13,571.43 | - |
| 002732 | VASSAR-FOUNDRY | 2006 TOYOTA FORKLIFT FGCU35 | ME | A | 09/08/10 | 13,571.43 | - |
| | **VASSAR-FOUNDRY TOTAL** | | | | | **$ 1,780,191.81** | **$ 1,470,224.82** |
| 001290 | VASSAR-MACHININ | CHAINWORKS TOOLING | ME | A | 03/01/10 | 37.94 | 19.87 |
| 002016 | VASSAR-MACHININ | HURRICANE DUNNAGE WASHER 500OHC | ME | A | 03/01/10 | 574.98 | 301.18 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 002017 | VASSAR-MACHININ | SPARE COMPRESSOR CHAMBER | ME | A | 03/01/10 | 51.12 | 26.78 |
| 002018 | VASSAR-MACHININ | AIR-COOLED AFTER COOLER& DRYER | ME | A | 03/01/10 | 35.12 | 18.39 |
| 002019 | VASSAR-MACHININ | GARDNER-DENVER AIR COMPRESSOR | ME | A | 03/01/10 | 138.10 | 72.34 |
| 002020 | VASSAR-MACHININ | OP 10 SAGINAW MACH SYSTEM | ME | A | 03/01/10 | 3,876.96 | 2,030.80 |
| 002021 | VASSAR-MACHININ | LIFT & TILT TABLE W/SAFETY SKIR | ME | A | 03/01/10 | 51.13 | 26.77 |
| 002022 | VASSAR-MACHININ | MAGNETIC CONVEYORS (2) | ME | A | 03/01/10 | 76.91 | 40.28 |
| 002023 | VASSAR-MACHININ | ENSHU MACHINING CENTER | ME | A | 03/01/10 | 1,082.94 | 567.25 |
| 002024 | VASSAR-MACHININ | ANN ARBOR 5 STATION ROTARY INDE | ME | A | 03/01/10 | 2,372.10 | 1,242.54 |
| 002025 | VASSAR-MACHININ | DRILL & TAP MACHINE | ME | A | 03/01/10 | 101.82 | 53.33 |
| 002026 | VASSAR-MACHININ | LIFT & TILT TABLE W/SAFETY SKIR | ME | A | 03/01/10 | 51.13 | 26.77 |
| 002028 | VASSAR-MACHININ | DOOSAN CNC LATHE | ME | A | 03/01/10 | 1,271.70 | 666.14 |
| 002029 | VASSAR-MACHININ | DOOSAN CNC LATHE | ME | A | 03/01/10 | 1,271.70 | 666.14 |
| 002030 | VASSAR-MACHININ | AUTOMATION FOR SAGINAW MACH/CON | ME | K | 03/01/10 | 95.79 | 84.39 |
| 002031 | VASSAR-MACHININ | OP 20/30 SAGINAW MACH SYS | ME | A | 03/01/10 | 4,773.21 | 2,500.25 |
| 002032 | VASSAR-MACHININ | AUTO LOAD 4 STATION VERTICAL DI | ME | A | 03/01/10 | 4,150.76 | 2,174.20 |
| 002033 | VASSAR-MACHININ | MIDBROOK HURRICANE WASHER | ME | K | 03/01/10 | 162.88 | 143.49 |
| 002034 | VASSAR-MACHININ | LIFT & TILT TABLE | ME | A | 03/01/10 | 72.29 | 37.86 |
| 002035 | VASSAR-MACHININ | DOOTURN T2 TWIN SPINDLECNC TUR | ME | A | 03/01/10 | 1,204.82 | 631.09 |
| 002036 | VASSAR-MACHININ | DOOTURN T2 TWIN SPINDLECNC TUR | ME | A | 03/01/10 | 1,204.82 | 631.09 |
| 002037 | VASSAR-MACHININ | DOOTURN T2 TWIN SPINDLECNC TUR | ME | A | 03/01/10 | 1,204.82 | 631.09 |
| 002038 | VASSAR-MACHININ | LIFT & TILT TABLE | ME | A | 03/01/10 | 72.29 | 37.86 |
| 002039 | VASSAR-MACHININ | WICKHAM ADAPTABLE PRODUCTION CE | ME | A | 03/01/10 | 3,943.34 | 2,065.54 |
| 002040 | VASSAR-MACHININ | BUILD WASHER | ME | K | 03/01/10 | 136.66 | 120.39 |
| 002041 | VASSAR-MACHININ | PARTS WASHER & ULTRA FILTRATION | ME | A | 03/01/10 | 241.75 | 126.62 |
| 002042 | VASSAR-MACHININ | OKUMA HOWA CNC LATHE | ME | A | 03/01/10 | 1,357.37 | 711.01 |
| 002043 | VASSAR-MACHININ | '89 CNC LATHE OKUMA HOWA | ME | A | 03/01/10 | 765.94 | 401.21 |
| 002044 | VASSAR-MACHININ | OKUMA-HOWA TWIN SPINDLELATHE | ME | A | 03/01/10 | 1,244.22 | 651.73 |
| 002045 | VASSAR-MACHININ | OKUMA-HOWA 2 SPINDLE LATHE ACT- | ME | A | 03/01/10 | 1,285.70 | 673.47 |
| 002046 | VASSAR-MACHININ | LIFT & TILT TABLE | ME | A | 03/01/10 | 72.29 | 57.40 |
| 002047 | VASSAR-MACHININ | AVERY ROTARY LINE | ME | A | 03/01/10 | 109.60 | 57.40 |
| 002048 | VASSAR-MACHININ | MATERIAL/LABOR TO BUILD2-STAGE | ME | A | 03/01/10 | 222.27 | 116.44 |
| 002049 | VASSAR-MACHININ | MATERIAL HANDLING EQUIPMENT | ME | A | 03/01/10 | 193.00 | 101.10 |
| 002050 | VASSAR-MACHININ | LIFT TABLE W/SWIVEL SQUARE TOP | ME | A | 03/01/10 | 36.82 | 19.29 |
| 002051 | VASSAR-MACHININ | 8 STATION DIAL | ME | A | 03/01/10 | 8,632.26 | 4,521.66 |
| 002052 | VASSAR-MACHININ | PRESTO LIFT TABLE | ME | A | 03/01/10 | 25.22 | 13.22 |
| 002053 | VASSAR-MACHININ | 7 STATION DIAL MACHINE | ME | A | 03/01/10 | 7,861.26 | 4,117.79 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | Cl | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 002054 | VASSAR-MACHININ | AAM 80 DIAL INDEX 8-STATION" | ME | A | 03/01/10 | 3,791.03 | 1,985.77 |
| 002055 | VASSAR-MACHININ | U CONVEYOR /3 STAGE WASHER SYST | ME | A | 03/01/10 | 436.47 | 228.64 |
| 002056 | VASSAR-MACHININ | COOLANT RECOVERY SYSTEM | ME | A | 03/01/10 | 124.80 | 65.37 |
| 002057 | VASSAR-MACHININ | COVEL SURFACE GRINDER | ME | A | 03/01/10 | 16.86 | 8.83 |
| 002058 | VASSAR-MACHININ | SOUTH BEND LATHE | ME | A | 03/01/10 | 12.65 | 6.62 |
| 002059 | VASSAR-MACHININ | VERTICAL MILL 9X42 TABLE J-HEAD | ME | A | 03/01/10 | 12.65 | 6.62 |
| 002060 | VASSAR-MACHININ | 5000 LB KING FORKLIFT | ME | A | 03/01/10 | 155.42 | 81.42 |
| 002061 | VASSAR-MACHININ | BELTLESS MAGNETIC CONVEYOR | ME | A | 03/01/10 | 53.54 | 28.05 |
| 002062 | VASSAR-MACHININ | COMMUNICATIONS EQUIPMENT FOR RE | HW | A | 03/01/10 | - | - |
| 002063 | VASSAR-MACHININ | LAN COMMUNICATION EQUIPMENT | HW | A | 03/01/10 | - | - |
| 002064 | VASSAR-MACHININ | CMM | ME | A | 03/01/10 | 265.15 | 138.88 |
| 002065 | VASSAR-MACHININ | HURRICANE PARTS WASHER - MIDBROOK | ME | A | 03/01/10 | 212.25 | 111.18 |
| 002066 | VASSAR-MACHININ | 2051 MACHINE SPECIALTIES HUB GR | ME | A | 03/01/10 | 1,105.13 | 578.87 |
| 002068 | VASSAR-MACHININ | ALMCO 5 STAGE PAINT PREP SYS/TU | ME | A | 03/01/10 | 783.94 | 410.64 |
| 002069 | VASSAR-MACHININ | 2050 HUB PULL | ME | A | 03/01/10 | 148.04 | 77.55 |
| 002070 | VASSAR-MACHININ | 2049 NEFF HUB PRESS | ME | A | 03/01/10 | 191.57 | 100.34 |
| 002071 | VASSAR-MACHININ | 2048 NEFF BEARING PRESS | ME | A | 03/01/10 | 87.08 | 45.61 |
| 002072 | VASSAR-MACHININ | AMERICAN HORIZONTAL BROACH MACH | ME | A | 03/01/10 | 40.68 | 21.32 |
| 002073 | VASSAR-MACHININ | LAPOINTE HP-5 HORIZONTAL BROACH | ME | A | 03/01/10 | 21.08 | 11.05 |
| 002074 | VASSAR-MACHININ | VERTICAL ROTATING BALANCER | ME | A | 03/01/10 | 1,171.68 | 613.74 |
| 002075 | VASSAR-MACHININ | STR AUTO BALANCER MZ | ME | A | 03/01/10 | 1,032.96 | 541.07 |
| 002076 | VASSAR-MACHININ | ADDITION COLONIAL BROACH | ME | A | 03/01/10 | 212.61 | 111.38 |
| 002077 | VASSAR-MACHININ | AUTOMATED BONDER | ME | A | 03/01/10 | 744.02 | 389.73 |
| 002078 | VASSAR-MACHININ | 3048 STEINL RUBBER INJECTION PR | ME | A | 03/01/10 | 1,670.83 | 875.20 |
| 002080 | VASSAR-MACHININ | 3057 RAMCO ULTRASONIC WASHER | ME | A | 03/01/10 | 341.53 | 178.90 |
| 002081 | VASSAR-MACHININ | 3052 STEINL RUBBER INJECTION PR | ME | A | 03/01/10 | 1,670.83 | 875.20 |
| 002082 | VASSAR-MACHININ | 3049 STEINL RUBBER INJECTION PR | ME | A | 03/01/10 | 1,670.83 | 875.20 |
| 002083 | VASSAR-MACHININ | CLAUSING COLCHESTER LATHE 5/367 | ME | A | 03/01/10 | 45.32 | 23.72 |
| 002085 | VASSAR-MACHININ | DENVER INSTRUMENT BALANCE SCALE | ME | A | 03/01/10 | 17.95 | 9.39 |
| 002086 | VASSAR-MACHININ | DATA GAGE II | ME | A | 03/01/10 | 152.52 | 79.89 |
| 002087 | VASSAR-MACHININ | MOORE DATAGAGE II | ME | A | 03/01/10 | 81.77 | 42.83 |
| 002088 | VASSAR-MACHININ | DATA GAGE II | ME | A | 03/01/10 | 152.51 | 79.88 |
| 002089 | VASSAR-MACHININ | PANELVIEW OP TERMINAL | ME | A | 03/01/10 | 55.23 | 28.93 |
| 002090 | VASSAR-MACHININ | LIFT & TILT TABLE W/SAFETY SKIR | ME | A | 03/01/10 | 51.13 | 26.77 |
| 002091 | VASSAR-MACHININ | METTLER TOLEDO WEIGH SCALES | ME | A | 03/01/10 | 49.62 | 25.99 |
| 002092 | VASSAR-MACHININ | NOBLES FLOOR SCRUBBER | ME | A | 03/01/10 | 72.93 | 38.20 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No | Location | Description | CI | AC | In Svc Date | Depreciable Basis | Net Book Value |
|--------|----------|-------------|-----|-----|-------------|-------------------|----------------|
| 002093 | VASSAR-MACHININ | MATERIAL HANDLING EQUIPMENT WC | ME | A | 03/01/10 | 75.75 | 39.68 |
| 002094 | VASSAR-MACHININ | SYSTEM 2 SURFOMETER | ME | A | 03/01/10 | 32.00 | 16.77 |
| 002107 | VASSAR-MACHININ | PREVENTATIVE MAINT SOFTWARE | SW | A | 03/01/10 | - | - |
| 002108 | VASSAR-MACHININ | PLANT MGR OFFICE FURNITURE | FF | A | 03/01/10 | - | - |
| 002109 | VASSAR-MACHININ | REPLACE PHONE SYSTEM | HW | A | 03/01/10 | 660.87 | 346.17 |
| 002110 | VASSAR-MACHININ | ELECTRON COLUMNS AND ELECTRONIC | ME | A | 03/01/10 | 25.72 | 13.46 |
| 002111 | VASSAR-MACHININ | UNLOAD SETON LOCATION SMS ROTOR | ME | A | 03/01/10 | 80.06 | 41.93 |
| 002112 | VASSAR-MACHININ | QC EQUIPMENT FOR VASSAR - SURFOMETER | ME | A | 03/01/10 | 150.36 | 78.76 |
| 002113 | VASSAR-MACHININ | REPLACEMENT COMPRESSOR CHAMBER | ME | A | 03/01/10 | 71.58 | 37.49 |
| 002114 | VASSAR-MACHININ | REPLACE VAN AIR DRYER TANK | ME | A | 03/01/10 | 18.97 | 9.94 |
| 002115 | VASSAR-MACHININ | REBUILD ROTARY FOR DEW 98 | ME | A | 03/01/10 | 952.17 | 498.75 |
| 002116 | VASSAR-MACHININ | REPLACE & CONFIGURE ELECTRONIC | ME | A | 03/01/10 | 137.32 | 71.92 |
| 002117 | VASSAR-MACHININ | REBUILD AND ARBOR DIAL | ME | A | 03/01/10 | 340.69 | 178.46 |
| 002118 | VASSAR-MACHININ | FIXTURE BASE PLATE & CLAMP MANI | ME | A | 03/01/10 | 118.43 | 62.03 |
| 002119 | VASSAR-MACHININ | DRYAIR FILTER SYSTEM | ME | A | 03/01/10 | 53.46 | 27.99 |
| 002120 | VASSAR-MACHININ | POWER PRO 55 SMITH PLASMA CUTTE | ME | A | 03/01/10 | 19.48 | 10.21 |
| 002121 | VASSAR-MACHININ | LOADER FOR LATHE | ME | A | 03/01/10 | 19.48 | 10.21 |
| 002122 | VASSAR-MACHININ | LOADER FOR LATHE | ME | A | 03/01/10 | 19.48 | 10.21 |
| 002123 | VASSAR-MACHININ | SUTTON CHUCKS & DRAW TUBES | ME | A | 03/01/10 | 129.70 | 67.94 |
| 002124 | VASSAR-MACHININ | COST TO MOVE AND INSTALL EQUIPM | ME | A | 03/01/10 | 80.61 | 42.21 |
| 002125 | VASSAR-MACHININ | ANN ARBOR 5 STATION ROTARY INDE | ME | A | 03/01/10 | 3,185.22 | 1,668.46 |
| 002126 | VASSAR-MACHININ | MATERIAL HANDLING EQUIPMENT | ME | A | 03/01/10 | 338.26 | 177.19 |
| 002128 | VASSAR-MACHININ | BUSS BARS AND CONTROLS-AUTO HAN | ME | A | 03/01/10 | 305.98 | 160.28 |
| 002129 | VASSAR-MACHININ | CHIP PIT CONSTRUCTION | ME | A | 03/01/10 | 280.84 | 147.11 |
| 002130 | VASSAR-MACHININ | TRACKING AUTOMATION | ME | A | 03/01/10 | 251.94 | 131.98 |
| 002131 | VASSAR-MACHININ | OKUMA HOWA CNC LATHE | ME | A | 03/01/10 | 2,714.73 | 1,422.00 |
| 002132 | VASSAR-MACHININ | BUSHING PRESS | ME | A | 03/01/10 | 126.54 | 66.27 |
| 002133 | VASSAR-MACHININ | COVER AUTOMATION | ME | A | 03/01/10 | 240.32 | 125.89 |
| 002134 | VASSAR-MACHININ | VIBRATORY BOWL | ME | A | 03/01/10 | 37.77 | 19.77 |
| 002135 | VASSAR-MACHININ | MOORE BOXES | ME | A | 03/01/10 | 154.97 | 81.17 |
| 002136 | VASSAR-MACHININ | 97 FORD F150 PICKUP 1FTDF1725VN | TE | A | 03/01/10 | 26.98 | 14.12 |
| 002138 | VASSAR-MACHININ | COLLET CHUCK | ME | A | 03/01/10 | 193.11 | 101.15 |
| 002140 | VASSAR-MACHININ | L850 DUAL RING SHELL MOLD | ME | A | 03/01/10 | 328.80 | 172.24 |
| 002145 | VASSAR-MACHININ | CHUCK AND TOOLING FOR L850 RING CAPACITY | ME | A | 02/01/09 | 8,144.59 | 3,648.11 |
| 002176 | VASSAR-MACHININ | TOYODA GL4P59EII CNC GRINDERS MOD: GL4P59EII | ME | A | 08/01/10 | 16,666.67 | 9,722.24 |
| 002177 | VASSAR-MACHININ | TOYODA GL4P59EII CNC GRINDERS MOD: GL4P59EII | ME | A | 08/01/10 | 16,666.67 | 9,722.24 |

Metavation, LLC
Case No. 13-11831
Schedule B-29: Machinery, fixtures, equipment, and supplies used in business.

| Sys No. | Location | Description | Ct. | AC | In Svc Date | Depreciable Basis | Net Book Value |
|---|---|---|---|---|---|---|---|
| 002691 | VASSAR-MACHININ | RAMCO MIGI KLEEN ULTRASONIC DEG | ME | I | 03/01/10 | 274.55 | 202.64 |
| 002695 | VASSAR-MACHININ | SEMI AUTOMOTIC BALANCING MACHIN | ME | I | 03/01/10 | 723.80 | 491.15 |
| 002696 | VASSAR-MACHININ | #2112A EXCELLO BORING MACH. | ME | I | 03/01/10 | 53.11 | 36.04 |
| 002697 | VASSAR-MACHININ | EXCELLO BORING MACHINE DB-2112- | ME | I | 03/01/10 | 25.29 | 17.17 |
| 002698 | VASSAR-MACHININ | CUSTOM BUILT HYDRAULIC ASSEMBLY PRESS-GRANADA | ME | I | 01/01/95 | 0.01 | 0.01 |
| 002699 | VASSAR-MACHININ | MURATA SINGLE SPINDLE LATHE | ME | I | 03/01/10 | 835.19 | 566.74 |
| 002700 | VASSAR-MACHININ | STR BALANCE MACHINE | ME | I | 03/01/10 | 1,166.36 | 791.47 |
| 002701 | VASSAR-MACHININ | AMERICAN BROACH | ME | I | 03/01/10 | 65.34 | 44.33 |
| 002702 | VASSAR-MACHININ | SHIGIYA GRINDER | ME | I | 03/01/10 | 1,799.14 | 1,220.85 |
| 002703 | VASSAR-MACHININ | 5 STAGE GERREF WASHER | ME | I | 03/01/10 | 513.82 | 348.67 |
| 002704 | VASSAR-MACHININ | MAZAK SQT-18 MARK II 2 AXIS | ME | A | 03/01/10 | 1,172.65 | 614.25 |
| 002705 | VASSAR-MACHININ | MAZAK QT25 SINGLE SPINDLE LATHE | ME | A | 03/01/10 | 689.45 | 361.15 |
| 002706 | VASSAR-MACHININ | TECHNIFOR PINSTAMP | ME | A | 03/01/10 | 197.39 | 103.39 |
| 002707 | VASSAR-MACHININ | 4-POST HYDRAULIC PRESS | ME | A | 03/01/10 | 318.26 | 166.70 |
| 002708 | VASSAR-MACHININ | PINSTAMP MACHINE #2 | ME | A | 03/01/10 | 187.92 | 98.43 |
| 002709 | VASSAR-MACHININ | MAZAK QT-280 CNC LATHE | ME | I | 03/01/10 | 1,102.92 | 735.28 |
| 002710 | VASSAR-MACHININ | QT25 C MAZAK LATHE | ME | I | 03/01/10 | 935.87 | 623.91 |
| 002711 | VASSAR-MACHININ | MAZAK SQT-18 | ME | A | 03/01/10 | 34.47 | 18.06 |
| 002712 | VASSAR-MACHININ | ASSEMBLY PRESS | ME | A | 09/01/83 | - | - |
| 002713 | VASSAR-MACHININ | 3096 MAZAK QT12C LATHE | ME | A | 01/01/97 | - | - |
| 002714 | VASSAR-MACHININ | MAZAK QT-12C LATHE | ME | A | 01/01/97 | - | - |
| 002733 | VASSAR-MACHININ | TCM FCG30 FORKLIFT | ME | A | 11/01/07 | - | - |
| | VASSAR-MACHININ TOTAL | | | | | $ 129,460.70 | $ 70,472.00 |
| | GRAND TOTAL | | | | | $ 8,572,349.46 | $ 7,393,166.52 |

# SCHEDULES OF ASSETS AND LIABILITIES

## EXHIBIT B-30

## INVENTORY

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| HILLSDALE | 500097 | FG INVENTORY - LABOR-Rubber COA | 196 | 600 | pcs | $ 1.24 | $ 243.10 |
| HILLSDALE | 500097 | FINISHED GOODS INVENTORY-Rubber COA | 196 | 600 | pcs | $ 19.57 | $ 3,835.54 |
| HILLSDALE | 500097 | FG INVENTORY OVERHEAD-Rubber COA | 196 | 600 | pcs | $ 3.45 | $ 677.16 |
| HILLSDALE | 500097 | FG INVENTORY OVERHEAD-Rubber COA | 196 | 600 | pcs | $ 4.39 | $ 860.04 |
| HILLSDALE | 500119 | RAW MATERIAL INVENTORY-Rubber COA | 351 | - | pcs | $ 9.33 | $ 3,273.22 |
| HILLSDALE | 500143 | RAW MATERIAL INVENTORY-Rubber COA | 388 | 11,768 | pcs | $ 18.26 | $ 7,086.16 |
| HILLSDALE | 500160 | RAW MATERIAL INVENTORY-Rubber COA | 326 | 4,564 | pcs | $ 10.13 | $ 3,301.40 |
| HILLSDALE | 500275 | RAW MATERIAL INVENTORY-Rubber COA | 7 | 48 | pcs | $ 6.40 | $ 44.80 |
| HILLSDALE | 500437 | RAW MATERIAL INVENTORY-Rubber COA | 444 | - | pcs | $ 8.58 | $ 3,807.92 |
| HILLSDALE | 500453 | RAW MATERIAL INVENTORY-Rubber COA | 177 | 177 | pcs | $ 16.55 | $ 2,929.35 |
| HILLSDALE | 500542 | RAW MATERIAL INVENTORY-Rubber COA | 1,416 | 660 | pcs | $ 15.76 | $ 22,316.16 |
| HILLSDALE | 500551 | RAW MATERIAL INVENTORY-Rubber COA | 878 | 10,975 | pcs | $ 9.09 | $ 7,977.86 |
| HILLSDALE | 500577 | FG INVENTORY - LABOR-Rubber COA | 97 | 349 | pcs | $ 1.25 | $ 120.78 |
| HILLSDALE | 500577 | FINISHED GOODS INVENTORY-Rubber COA | 97 | 349 | pcs | $ 22.06 | $ 2,139.54 |
| HILLSDALE | 500577 | FG INVENTORY OVERHEAD-Rubber COA | 97 | 349 | pcs | $ 3.47 | $ 336.44 |
| HILLSDALE | 500577 | FG INVENTORY OVERHEAD-Rubber COA | 97 | 349 | pcs | $ 4.41 | $ 427.31 |
| HILLSDALE | 500852 | RAW MATERIAL INVENTORY-Rubber COA | 650 | 6,760 | pcs | $ 6.78 | $ 4,404.79 |
| HILLSDALE | 500879 | RAW MATERIAL INVENTORY-Rubber COA | 137 | - | pcs | $ 28.74 | $ 3,936.97 |
| HILLSDALE | 501042 | RAW MATERIAL INVENTORY-Rubber COA | 525 | - | pcs | $ 27.88 | $ 14,638.58 |
| HILLSDALE | 501069 | RAW MATERIAL INVENTORY-Rubber COA | 329 | - | pcs | $ 10.68 | $ 3,514.77 |
| HILLSDALE | 501212 | RAW MATERIAL INVENTORY-Rubber COA | 163 | 2,282 | pcs | $ 78.60 | $ 12,811.33 |
| HILLSDALE | 501336 | RAW MATERIAL INVENTORY-Rubber COA | 145 | 2,900 | pcs | $ 51.25 | $ 7,430.99 |
| HILLSDALE | 501433 | RAW MATERIAL INVENTORY-Rubber COA | 231 | 8,039 | pcs | $ 20.45 | $ 4,722.93 |
| HILLSDALE | 501450 | RAW MATERIAL INVENTORY-Rubber COA | 185 | - | pcs | $ 19.08 | $ 3,529.54 |
| HILLSDALE | 501476 | RAW MATERIAL INVENTORY-Rubber COA | 107 | 3,702 | pcs | $ 21.42 | $ 2,291.83 |
| HILLSDALE | 501492 | RAW MATERIAL INVENTORY-Rubber COA | 607 | - | pcs | $ 12.54 | $ 7,610.81 |
| HILLSDALE | 501948 | RAW MATERIAL INVENTORY-Rubber COA | 116 | - | pcs | $ 26.86 | $ 3,115.76 |
| HILLSDALE | 501972 | RAW MATERIAL INVENTORY-Rubber COA | 334 | - | pcs | $ 13.46 | $ 4,494.40 |
| HILLSDALE | 501981 | RAW MATERIAL INVENTORY-Rubber COA | 50 | - | pcs | $ 10.74 | $ 537.15 |
| HILLSDALE | 690002 | RAW MATERIAL INVENTORY-Rubber COA | 51 | - | lb | $ 3.36 | $ 171.36 |
| HILLSDALE | 690015 | RAW MATERIAL INVENTORY-Rubber COA | 54 | - | lb | $ 2.46 | $ 132.84 |
| HILLSDALE | 690023 | RAW MATERIAL INVENTORY-Rubber COA | 43 | 43 | lb | $ 4.95 | $ 212.56 |
| HILLSDALE | 690040 | RAW MATERIAL INVENTORY-Rubber COA | 50 | 50 | lb | $ 15.00 | $ 745.67 |
| HILLSDALE | 690069 | RAW MATERIAL INVENTORY-Rubber COA | 53 | 53 | lb | $ 3.72 | $ 198.83 |
| HILLSDALE | 690089 | RAW MATERIAL INVENTORY-Rubber COA | 30 | - | lb | $ 15.00 | $ 453.92 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|----------|----------|-------------|----------|--------|------|------|-----------|
| HILLSDALE | 690100 | RAW MATERIAL INVENTORY-Rubber COA | 5,330 | - | lb | $ 2.24 | $ 11,939.17 |
| HILLSDALE | 690101 | RAW MATERIAL INVENTORY-Rubber COA | 3,168 | - | lb | $ 2.00 | $ 6,348.67 |
| HILLSDALE | 690103 | RAW MATERIAL INVENTORY-Rubber COA | 893 | - | lb | $ 2.45 | $ 2,187.85 |
| HILLSDALE | 690104 | RAW MATERIAL INVENTORY-Rubber COA | 128 | - | lb | $ 2.72 | $ 348.12 |
| HILLSDALE | 690112 | RAW MATERIAL INVENTORY-Rubber COA | 119 | 119 | lb | $ 6.59 | $ 782.44 |
| HILLSDALE | 690115 | RAW MATERIAL INVENTORY-Rubber COA | 808 | - | lb | $ 2.75 | $ 2,222.00 |
| HILLSDALE | 690121 | RAW MATERIAL INVENTORY-Rubber COA | 58 | 58 | lb | $ 15.00 | $ 867.47 |
| HILLSDALE | 690130 | RAW MATERIAL INVENTORY-Rubber COA | 154 | - | lb | $ 2.75 | $ 422.24 |
| HILLSDALE | 690131 | RAW MATERIAL INVENTORY-Rubber COA | 147 | - | lb | $ 2.52 | $ 370.23 |
| HILLSDALE | 690133 | RAW MATERIAL INVENTORY-Rubber COA | 403 | - | lb | $ 4.11 | $ 1,655.75 |
| HILLSDALE | 690140 | RAW MATERIAL INVENTORY-Rubber COA | 5,980 | 5,980 | lb | $ 5.09 | $ 30,438.20 |
| HILLSDALE | 690145 | RAW MATERIAL INVENTORY-Rubber COA | 5,822 | 5,822 | lb | $ 4.49 | $ 26,140.78 |
| HILLSDALE | 690149 | RAW MATERIAL INVENTORY-Rubber COA | 345 | 345 | lb | $ 4.36 | $ 1,504.20 |
| HILLSDALE | 690155 | RAW MATERIAL INVENTORY-Rubber COA | 58 | - | lb | $ 4.26 | $ 247.67 |
| HILLSDALE | 690160 | RAW MATERIAL INVENTORY-Rubber COA | 301 | - | lb | $ 2.48 | $ 747.08 |
| HILLSDALE | 690163 | RAW MATERIAL INVENTORY-Rubber COA | 1,228 | - | lb | $ 2.50 | $ 3,069.97 |
| HILLSDALE | 690171 | RAW MATERIAL INVENTORY-Rubber COA | 60 | - | lb | $ 0.72 | $ 43.53 |
| HILLSDALE | 690180 | RAW MATERIAL INVENTORY-Rubber COA | 248 | 248 | lb | $ 0.29 | $ 72.48 |
| HILLSDALE | 690198 | RAW MATERIAL INVENTORY-Rubber COA | 60 | - | lb | $ 4.94 | $ 297.26 |
| HILLSDALE | 690201 | RAW MATERIAL INVENTORY-Rubber COA | 56 | - | lb | $ 16.12 | $ 894.95 |
| HILLSDALE | 690208 | RAW MATERIAL INVENTORY-Rubber COA | 211 | - | lb | $ 1.40 | $ 294.84 |
| HILLSDALE | 690210 | RAW MATERIAL INVENTORY-Rubber COA | 123 | 123 | lb | $ 3.95 | $ 487.57 |
| HILLSDALE | 690211 | RAW MATERIAL INVENTORY-Rubber COA | 92 | - | lb | $ 3.51 | $ 324.32 |
| HILLSDALE | 690228 | RAW MATERIAL INVENTORY-Rubber COA | 88 | 88 | lb | $ 1.51 | $ 132.59 |
| HILLSDALE | 690287 | RAW MATERIAL INVENTORY-Rubber COA | 255 | - | lb | $ 2.40 | $ 613.18 |
| HILLSDALE | 690295 | RAW MATERIAL INVENTORY-Rubber COA | 326 | - | lb | $ 3.35 | $ 1,093.16 |
| HILLSDALE | 690309 | RAW MATERIAL INVENTORY-Rubber COA | 588 | - | lb | $ 3.47 | $ 2,038.64 |
| HILLSDALE | 690317 | RAW MATERIAL INVENTORY-Rubber COA | 311 | - | lb | $ 3.29 | $ 1,021.55 |
| HILLSDALE | 690325 | RAW MATERIAL INVENTORY-Rubber COA | 1,850 | - | lb | $ 1.95 | $ 3,607.40 |
| HILLSDALE | 690793 | RAW MATERIAL INVENTORY-Rubber COA | 879 | 879 | lb | $ 3.33 | $ 2,928.15 |
| HILLSDALE | 690821 | RAW MATERIAL INVENTORY-Rubber COA | 129 | - | lb | $ 5.80 | $ 749.77 |
| HILLSDALE | 690831 | RAW MATERIAL INVENTORY-Rubber COA | 521 | - | lb | $ 2.48 | $ 1,292.97 |
| HILLSDALE | 690832 | RAW MATERIAL INVENTORY-Rubber COA | 547 | - | lb | $ 4.83 | $ 2,642.01 |
| HILLSDALE | 690840 | RAW MATERIAL INVENTORY-Rubber COA | 206 | - | lb | $ 5.66 | $ 1,165.96 |
| HILLSDALE | 690843 | RAW MATERIAL INVENTORY-Rubber COA | 780 | 780 | lb | $ 3.10 | $ 2,418.00 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| HILLSDALE | 690844 | RAW MATERIAL INVENTORY-Rubber COA | 440 | 440 | lb | $ 3.33 | $ 1,465.20 |
| HILLSDALE | 690848 | RAW MATERIAL INVENTORY-Rubber COA | 148 | - | lb | $ 1.98 | $ 293.04 |
| HILLSDALE | 690876 | RAW MATERIAL INVENTORY-Rubber COA | 5,759 | 5,759 | lb | $ 4.63 | $ 26,664.17 |
| HILLSDALE | 690880 | RAW MATERIAL INVENTORY-Rubber COA | 3,156 | 3,156 | lb | $ 3.53 | $ 11,142.00 |
| HILLSDALE | 690886 | RAW MATERIAL INVENTORY-Rubber COA | 14,926 | 14,926 | lb | $ 3.82 | $ 57,015.96 |
| HILLSDALE | 690930 | RAW MATERIAL INVENTORY-Rubber COA | 54 | 54 | lb | $ 5.72 | $ 306.36 |
| HILLSDALE | 690958 | RAW MATERIAL INVENTORY-Rubber COA | 54 | 54 | lb | $ 1.93 | $ 104.22 |
| HILLSDALE | 690975 | RAW MATERIAL INVENTORY-Rubber COA | 193 | 193 | lb | $ 4.71 | $ 911.10 |
| HILLSDALE | 690991 | RAW MATERIAL INVENTORY-Rubber COA | 6 | - | lb | $ 14.87 | $ 89.22 |
| HILLSDALE | 691750 | FG INVENTORY - LABOR-Rubber COA | 7 | 7 | lb | $ 0.12 | $ 0.78 |
| HILLSDALE | 691750 | RAW MATERIAL INVENTORY-Rubber COA | 7 | 7 | lb | $ 3.50 | $ 23.79 |
| HILLSDALE | 691750 | FG INVENTORY OVERHEAD-Rubber COA | 7 | 7 | lb | $ 0.32 | $ 2.18 |
| HILLSDALE | 691750 | FG INVENTORY OVERHEAD-Rubber COA | 7 | 7 | lb | $ 0.41 | $ 2.77 |
| HILLSDALE | 692340 | RAW MATERIAL INVENTORY-Rubber COA | 34 | 34 | lb | $ 3.08 | $ 103.80 |
| HILLSDALE | 692365 | RAW MATERIAL INVENTORY-Rubber COA | 208 | 208 | lb | $ 2.73 | $ 567.84 |
| HILLSDALE | 692375 | RAW MATERIAL INVENTORY-Rubber COA | 4,493 | 4,493 | lb | $ 2.60 | $ 11,681.36 |
| HILLSDALE | 692390 | RAW MATERIAL INVENTORY-Rubber COA | 388 | 388 | lb | $ 2.70 | $ 1,048.06 |
| HILLSDALE | 692960 | FG INVENTORY - LABOR-Rubber COA | 18 | 18 | lb | $ 0.12 | $ 2.21 |
| HILLSDALE | 692960 | RAW MATERIAL INVENTORY-Rubber COA | 18 | 18 | lb | $ 2.60 | $ 46.74 |
| HILLSDALE | 692960 | FG INVENTORY OVERHEAD-Rubber COA | 18 | 18 | lb | $ 0.34 | $ 6.16 |
| HILLSDALE | 692960 | FG INVENTORY OVERHEAD-Rubber COA | 18 | 18 | lb | $ 0.43 | $ 7.82 |
| HILLSDALE | 692961 | FG INVENTORY - LABOR-Rubber COA | 26 | 26 | lb | $ 0.12 | $ 3.19 |
| HILLSDALE | 692961 | RAW MATERIAL INVENTORY-Rubber COA | 26 | 26 | lb | $ 2.59 | $ 67.38 |
| HILLSDALE | 692961 | FG INVENTORY OVERHEAD-Rubber COA | 26 | 26 | lb | $ 0.34 | $ 8.89 |
| HILLSDALE | 692961 | FG INVENTORY OVERHEAD-Rubber COA | 26 | 26 | lb | $ 0.43 | $ 11.30 |
| HILLSDALE | 693599 | FG INVENTORY - LABOR-Rubber COA | 18 | 18 | lb | $ 0.10 | $ 1.80 |
| HILLSDALE | 693599 | RAW MATERIAL INVENTORY-Rubber COA | 18 | 18 | lb | $ 2.12 | $ 38.21 |
| HILLSDALE | 693599 | FG INVENTORY OVERHEAD-Rubber COA | 18 | 18 | lb | $ 0.28 | $ 5.01 |
| HILLSDALE | 693599 | FG INVENTORY OVERHEAD-Rubber COA | 18 | 18 | lb | $ 0.35 | $ 6.37 |
| HILLSDALE | 694520 | FG INVENTORY - LABOR-Rubber COA | 2 | 2 | lb | $ 0.10 | $ 0.18 |
| HILLSDALE | 694520 | RAW MATERIAL INVENTORY-Rubber COA | 2 | 2 | lb | $ 3.41 | $ 6.14 |
| HILLSDALE | 694520 | FG INVENTORY OVERHEAD-Rubber COA | 2 | 2 | lb | $ 0.27 | $ 0.49 |
| HILLSDALE | 694520 | FG INVENTORY OVERHEAD-Rubber COA | 2 | 2 | lb | $ 0.35 | $ 0.62 |
| HILLSDALE | 696080 | FG INVENTORY - LABOR-Rubber COA | 11 | 11 | lb | $ 0.12 | $ 1.33 |
| HILLSDALE | 696080 | RAW MATERIAL INVENTORY-Rubber COA | 11 | 11 | lb | $ 2.79 | $ 30.10 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| HILLSDALE | 696080 | FG INVENTORY OVERHEAD-Rubber COA | 11 | 11 | lb | $ 0.34 | $ 3.72 |
| HILLSDALE | 696080 | FG INVENTORY OVERHEAD-Rubber COA | 11 | 11 | lb | $ 0.44 | $ 4.72 |
| HILLSDALE | 698125 | FG INVENTORY - LABOR-Rubber COA | 45 | 45 | lb | $ 0.13 | $ 5.65 |
| HILLSDALE | 698125 | RAW MATERIAL INVENTORY-Rubber COA | 45 | 45 | lb | $ 3.20 | $ 144.16 |
| HILLSDALE | 698125 | FG INVENTORY OVERHEAD-Rubber COA | 45 | 45 | lb | $ 0.35 | $ 15.74 |
| HILLSDALE | 698125 | FG INVENTORY OVERHEAD-Rubber COA | 45 | 45 | lb | $ 0.44 | $ 20.00 |
| HILLSDALE | 700380 | FG INVENTORY - LABOR-Rubber COA | 3,162 | 519 | pcs | $ 0.07 | $ 215.33 |
| HILLSDALE | 700380 | FINISHED GOODS INVENTORY -Rubber COA | 3,162 | 519 | pcs | $ 0.46 | $ 1,452.84 |
| HILLSDALE | 700380 | FG INVENTORY OVERHEAD-Rubber COA | 3,162 | 519 | pcs | $ 0.19 | $ 599.86 |
| HILLSDALE | 700380 | FG INVENTORY OVERHEAD-Rubber COA | 3,162 | 519 | pcs | $ 0.24 | $ 761.88 |
| HILLSDALE | 700606 | FG INVENTORY - LABOR-Rubber COA | 376 | 110 | pcs | $ 0.10 | $ 35.74 |
| HILLSDALE | 700606 | FINISHED GOODS INVENTORY -Rubber COA | 376 | 110 | pcs | $ 0.83 | $ 310.53 |
| HILLSDALE | 700606 | FG INVENTORY OVERHEAD-Rubber COA | 376 | 110 | pcs | $ 0.26 | $ 99.56 |
| HILLSDALE | 700606 | FG INVENTORY OVERHEAD-Rubber COA | 376 | 110 | pcs | $ 0.34 | $ 126.46 |
| HILLSDALE | 700622 | FG INVENTORY - LABOR-Rubber COA | 31 | 9 | pcs | $ 0.09 | $ 2.80 |
| HILLSDALE | 700622 | FINISHED GOODS INVENTORY -Rubber COA | 31 | 9 | pcs | $ 0.90 | $ 28.05 |
| HILLSDALE | 700622 | FG INVENTORY OVERHEAD-Rubber COA | 31 | 9 | pcs | $ 0.25 | $ 7.79 |
| HILLSDALE | 700622 | FG INVENTORY OVERHEAD-Rubber COA | 31 | 9 | pcs | $ 0.32 | $ 9.89 |
| HILLSDALE | 700631 | FG INVENTORY - LABOR-Rubber COA | 350 | 98 | pcs | $ 0.09 | $ 32.29 |
| HILLSDALE | 700631 | FINISHED GOODS INVENTORY -Rubber COA | 350 | 98 | pcs | $ 0.97 | $ 340.40 |
| HILLSDALE | 700631 | FG INVENTORY OVERHEAD-Rubber COA | 350 | 98 | pcs | $ 0.26 | $ 89.96 |
| HILLSDALE | 700631 | FG INVENTORY OVERHEAD-Rubber COA | 350 | 98 | pcs | $ 0.33 | $ 114.25 |
| HILLSDALE | 700665 | FG INVENTORY - LABOR-Rubber COA | 211 | 75 | pcs | $ 0.18 | $ 38.48 |
| HILLSDALE | 700665 | FINISHED GOODS INVENTORY -Rubber COA | 211 | 75 | pcs | $ 1.44 | $ 302.99 |
| HILLSDALE | 700665 | FG INVENTORY OVERHEAD-Rubber COA | 211 | 75 | pcs | $ 0.51 | $ 107.20 |
| HILLSDALE | 700665 | FG INVENTORY OVERHEAD-Rubber COA | 211 | 75 | pcs | $ 0.65 | $ 136.15 |
| HILLSDALE | 700703 | FG INVENTORY - LABOR-Rubber COA | 225 | 76 | pcs | $ 0.18 | $ 40.08 |
| HILLSDALE | 700703 | FINISHED GOODS INVENTORY -Rubber COA | 225 | 76 | pcs | $ 2.15 | $ 484.49 |
| HILLSDALE | 700703 | FG INVENTORY OVERHEAD-Rubber COA | 225 | 76 | pcs | $ 0.50 | $ 111.64 |
| HILLSDALE | 700703 | FG INVENTORY OVERHEAD-Rubber COA | 225 | 76 | pcs | $ 0.63 | $ 141.80 |
| HILLSDALE | 700720 | FG INVENTORY - LABOR-Rubber COA | 174 | 59 | pcs | $ 0.15 | $ 26.17 |
| HILLSDALE | 700720 | FINISHED GOODS INVENTORY -Rubber COA | 174 | 59 | pcs | $ 1.55 | $ 270.17 |
| HILLSDALE | 700720 | FG INVENTORY OVERHEAD-Rubber COA | 174 | 59 | pcs | $ 0.42 | $ 72.90 |
| HILLSDALE | 700720 | FG INVENTORY OVERHEAD-Rubber COA | 174 | 59 | pcs | $ 0.53 | $ 92.58 |
| HILLSDALE | 700762 | WIP INVENTORY - LABOR-Rubber COA | 300 | - | pcs | $ 0.04 | $ 13.16 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| HILLSDALE | 700762 | WORK IN PROCESS INVENTORY-Rubber CO | 300 | - | pcs | $ 2.27 | $ 679.72 |
| HILLSDALE | 700762 | WIP INVENTORY - OVERHEAD-Rubber COA | 300 | - | pcs | $ 0.12 | $ 36.66 |
| HILLSDALE | 700762 | WIP INVENTORY - OVERHEAD-Rubber COA | 300 | - | pcs | $ 0.16 | $ 46.56 |
| HILLSDALE | 700771 | FG INVENTORY - LABOR-Rubber COA | 2,222 | 93 | pcs | $ 0.03 | $ 75.10 |
| HILLSDALE | 700771 | FINISHED GOODS INVENTORY-Rubber COA | 2,222 | 93 | pcs | $ 0.15 | $ 329.57 |
| HILLSDALE | 700771 | FG INVENTORY OVERHEAD-Rubber COA | 2,222 | 93 | pcs | $ 0.09 | $ 209.16 |
| HILLSDALE | 700771 | FG INVENTORY OVERHEAD-Rubber COA | 2,222 | 93 | pcs | $ 0.12 | $ 265.66 |
| HILLSDALE | 700797 | WIP INVENTORY - LABOR-Rubber COA | 400 | 84 | pcs | $ 0.03 | $ 12.72 |
| HILLSDALE | 700797 | WORK IN PROCESS INVENTORY-Rubber CO | 400 | 84 | pcs | $ 1.33 | $ 533.92 |
| HILLSDALE | 700797 | WIP INVENTORY - OVERHEAD-Rubber COA | 400 | 84 | pcs | $ 0.09 | $ 35.44 |
| HILLSDALE | 700797 | WIP INVENTORY - OVERHEAD-Rubber COA | 400 | 84 | pcs | $ 0.11 | $ 45.00 |
| HILLSDALE | 700878 | FG INVENTORY - LABOR-Rubber COA | 1,848 | 128 | pcs | $ 0.03 | $ 53.57 |
| HILLSDALE | 700878 | FINISHED GOODS INVENTORY-Rubber COA | 1,848 | 128 | pcs | $ 0.11 | $ 209.78 |
| HILLSDALE | 700878 | FG INVENTORY - OVERHEAD-Rubber COA | 1,848 | 128 | pcs | $ 0.08 | $ 149.26 |
| HILLSDALE | 700878 | FG INVENTORY - OVERHEAD-Rubber COA | 1,848 | 128 | pcs | $ 0.10 | $ 189.59 |
| HILLSDALE | 702803 | FG INVENTORY - LABOR-Rubber COA | 2,614 | 207 | pcs | $ 0.04 | $ 95.36 |
| HILLSDALE | 702803 | FINISHED GOODS INVENTORY-Rubber COA | 2,614 | 207 | pcs | $ 0.26 | $ 677.91 |
| HILLSDALE | 702803 | FG INVENTORY - OVERHEAD-Rubber COA | 2,614 | 207 | pcs | $ 0.10 | $ 265.56 |
| HILLSDALE | 702803 | FG INVENTORY - OVERHEAD-Rubber COA | 2,614 | 207 | pcs | $ 0.13 | $ 337.28 |
| HILLSDALE | 703250 | FG INVENTORY - LABOR-Rubber COA | 3,760 | 376 | pcs | $ 0.06 | $ 208.34 |
| HILLSDALE | 703250 | FG INVENTORY OVERHEAD-Rubber COA | 3,760 | 376 | pcs | $ 0.15 | $ 580.36 |
| HILLSDALE | 703250 | FG INVENTORY OVERHEAD-Rubber COA | 3,760 | 376 | pcs | $ 0.20 | $ 737.11 |
| HILLSDALE | 703699 | FG INVENTORY - LABOR-Rubber COA | 4,607 | 232 | pcs | $ 0.04 | $ 175.76 |
| HILLSDALE | 703699 | FINISHED GOODS INVENTORY-Rubber COA | 4,607 | 232 | pcs | $ 0.19 | $ 864.09 |
| HILLSDALE | 703699 | FG INVENTORY OVERHEAD-Rubber COA | 4,607 | 232 | pcs | $ 0.11 | $ 489.68 |
| HILLSDALE | 703699 | FG INVENTORY OVERHEAD-Rubber COA | 4,607 | 232 | pcs | $ 0.13 | $ 621.90 |
| HILLSDALE | 703729 | FG INVENTORY - LABOR-Rubber COA | 5,776 | 347 | pcs | $ 0.05 | $ 291.86 |
| HILLSDALE | 703729 | FINISHED GOODS INVENTORY-Rubber COA | 5,776 | 347 | pcs | $ 0.41 | $ 2,380.46 |
| HILLSDALE | 703729 | FG INVENTORY OVERHEAD-Rubber COA | 5,776 | 347 | pcs | $ 0.14 | $ 813.09 |
| HILLSDALE | 703729 | FG INVENTORY OVERHEAD-Rubber COA | 5,776 | 347 | pcs | $ 0.18 | $ 1,032.63 |
| HILLSDALE | 703770 | FG INVENTORY - LABOR-Rubber COA | 4,052 | 746 | pcs | $ 0.08 | $ 312.09 |
| HILLSDALE | 703770 | FINISHED GOODS INVENTORY-Rubber COA | 4,052 | 746 | pcs | $ 1.12 | $ 4,551.08 |
| HILLSDALE | 703770 | FG INVENTORY OVERHEAD-Rubber COA | 4,052 | 746 | pcs | $ 0.21 | $ 869.28 |
| HILLSDALE | 703770 | FG INVENTORY OVERHEAD-Rubber COA | 4,052 | 746 | pcs | $ 0.27 | $ 1,104.05 |
| HILLSDALE | 703800 | FG INVENTORY - LABOR-Rubber COA | 7,854 | 1,598 | pcs | $ 0.08 | $ 656.04 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | | Ext. Cost | |
|---|---|---|---|---|---|---|---|---|---|
| HILLSDALE | 703800 | FINISHED GOODS INVENTORY-Rubber COA | 7,854 | 1,598 | pcs | $ | 0.78 | $ | 6,120.31 |
| HILLSDALE | 703800 | FG INVENTORY OVERHEAD-Rubber COA | 7,854 | 1,598 | pcs | $ | 0.23 | $ | 1,827.47 |
| HILLSDALE | 703800 | FG INVENTORY OVERHEAD-Rubber COA | 7,854 | 1,598 | pcs | $ | 0.30 | $ | 2,321.01 |
| HILLSDALE | 703885 | FG INVENTORY - LABOR-Rubber COA | 3,071 | 624 | pcs | $ | 0.08 | $ | 256.52 |
| HILLSDALE | 703885 | FINISHED GOODS INVENTORY-Rubber COA | 3,071 | 624 | pcs | $ | 0.82 | $ | 2,522.37 |
| HILLSDALE | 703885 | FG INVENTORY OVERHEAD-Rubber COA | 3,071 | 624 | pcs | $ | 0.23 | $ | 714.56 |
| HILLSDALE | 703885 | FG INVENTORY OVERHEAD-Rubber COA | 3,071 | 624 | pcs | $ | 0.30 | $ | 907.54 |
| HILLSDALE | 703923 | FG INVENTORY - LABOR-Rubber COA | 78 | 3 | pcs | $ | 0.03 | $ | 2.39 |
| HILLSDALE | 703923 | FINISHED GOODS INVENTORY-Rubber COA | 78 | 3 | pcs | $ | 0.12 | $ | 9.38 |
| HILLSDALE | 703923 | FG INVENTORY OVERHEAD-Rubber COA | 78 | 3 | pcs | $ | 0.09 | $ | 6.67 |
| HILLSDALE | 703923 | FG INVENTORY OVERHEAD-Rubber COA | 78 | 3 | pcs | $ | 0.11 | $ | 8.47 |
| HILLSDALE | 703931 | FG INVENTORY - LABOR-Rubber COA | 165 | 13 | pcs | $ | 0.05 | $ | 7.99 |
| HILLSDALE | 703931 | FINISHED GOODS INVENTORY-Rubber COA | 165 | 13 | pcs | $ | 0.23 | $ | 37.48 |
| HILLSDALE | 703931 | FG INVENTORY OVERHEAD-Rubber COA | 165 | 13 | pcs | $ | 0.13 | $ | 22.27 |
| HILLSDALE | 703931 | FG INVENTORY OVERHEAD-Rubber COA | 165 | 13 | pcs | $ | 0.17 | $ | 28.28 |
| HILLSDALE | 704326 | FG INVENTORY - LABOR-Rubber COA | 32 | 6 | pcs | $ | 0.07 | $ | 2.30 |
| HILLSDALE | 704326 | FINISHED GOODS INVENTORY-Rubber COA | 32 | 6 | pcs | $ | 0.53 | $ | 17.03 |
| HILLSDALE | 704326 | FG INVENTORY OVERHEAD-Rubber COA | 32 | 6 | pcs | $ | 0.20 | $ | 6.41 |
| HILLSDALE | 704326 | FG INVENTORY OVERHEAD-Rubber COA | 32 | 6 | pcs | $ | 0.25 | $ | 8.14 |
| HILLSDALE | 704351 | FG INVENTORY - LABOR-Rubber COA | 1,757 | 474 | pcs | $ | 0.10 | $ | 176.84 |
| HILLSDALE | 704351 | FINISHED GOODS INVENTORY-Rubber COA | 1,757 | 474 | pcs | $ | 0.75 | $ | 1,310.02 |
| HILLSDALE | 704351 | FG INVENTORY OVERHEAD-Rubber COA | 1,757 | 474 | pcs | $ | 0.28 | $ | 492.61 |
| HILLSDALE | 704351 | FG INVENTORY OVERHEAD-Rubber COA | 1,757 | 474 | pcs | $ | 0.36 | $ | 625.65 |
| HILLSDALE | 704385 | FG INVENTORY - LABOR-Rubber COA | 4,234 | 2,604 | pcs | $ | 0.16 | $ | 672.61 |
| HILLSDALE | 704385 | FINISHED GOODS INVENTORY-Rubber COA | 4,234 | 2,604 | pcs | $ | 2.61 | $ | 11,035.46 |
| HILLSDALE | 704385 | FG INVENTORY OVERHEAD-Rubber COA | 4,234 | 2,604 | pcs | $ | 0.44 | $ | 1,873.59 |
| HILLSDALE | 704385 | FG INVENTORY OVERHEAD-Rubber COA | 4,234 | 2,604 | pcs | $ | 0.56 | $ | 2,379.59 |
| HILLSDALE | 704466 | FG INVENTORY - LABOR-Rubber COA | 500 | 134 | pcs | $ | 0.09 | $ | 43.68 |
| HILLSDALE | 704466 | FINISHED GOODS INVENTORY-Rubber COA | 500 | 134 | pcs | $ | 0.63 | $ | 315.11 |
| HILLSDALE | 704466 | FG INVENTORY OVERHEAD-Rubber COA | 500 | 134 | pcs | $ | 0.24 | $ | 121.65 |
| HILLSDALE | 704466 | FG INVENTORY OVERHEAD-Rubber COA | 500 | 134 | pcs | $ | 0.31 | $ | 154.51 |
| HILLSDALE | 704768 | FG INVENTORY - LABOR-Rubber COA | 9,236 | 1,997 | pcs | $ | 0.09 | $ | 802.70 |
| HILLSDALE | 704768 | FINISHED GOODS INVENTORY-Rubber COA | 9,236 | 1,997 | pcs | $ | 0.66 | $ | 6,124.58 |
| HILLSDALE | 704768 | FG INVENTORY OVERHEAD-Rubber COA | 9,236 | 1,997 | pcs | $ | 0.24 | $ | 2,235.85 |
| HILLSDALE | 704768 | FG INVENTORY OVERHEAD-Rubber COA | 9,236 | 1,997 | pcs | $ | 0.31 | $ | 2,839.70 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| HILLSDALE | 704831 | FG INVENTORY - LABOR-Rubber COA | 1,245 | 449 | pcs | $ 0.10 | $ 128.50 |
| HILLSDALE | 704831 | FINISHED GOODS INVENTORY-Rubber COA | 1,245 | 449 | pcs | $ 1.74 | $ 2,164.02 |
| HILLSDALE | 704831 | FG INVENTORY OVERHEAD-Rubber COA | 1,245 | 449 | pcs | $ 0.29 | $ 357.94 |
| HILLSDALE | 704831 | FG INVENTORY OVERHEAD-Rubber COA | 1,245 | 449 | pcs | $ 0.37 | $ 454.61 |
| HILLSDALE | 705373 | FG INVENTORY - LABOR-Rubber COA | 2,935 | 254 | pcs | $ 0.05 | $ 153.88 |
| HILLSDALE | 705373 | FINISHED GOODS INVENTORY-Rubber COA | 2,935 | 254 | pcs | $ 0.27 | $ 796.94 |
| HILLSDALE | 705373 | FG INVENTORY OVERHEAD-Rubber COA | 2,935 | 254 | pcs | $ 0.15 | $ 428.66 |
| HILLSDALE | 705373 | FG INVENTORY OVERHEAD-Rubber COA | 2,935 | 254 | pcs | $ 0.19 | $ 544.44 |
| HILLSDALE | 705537 | FG INVENTORY - LABOR-Rubber COA | 13,779 | 3,720 | pcs | $ 0.11 | $ 1,519.00 |
| HILLSDALE | 705537 | FINISHED GOODS INVENTORY-Rubber COA | 13,779 | 3,720 | pcs | $ 1.72 | $ 23,762.71 |
| HILLSDALE | 705537 | FG INVENTORY OVERHEAD-Rubber COA | 13,779 | 3,720 | pcs | $ 0.31 | $ 4,231.29 |
| HILLSDALE | 705537 | FG INVENTORY OVERHEAD-Rubber COA | 13,779 | 3,720 | pcs | $ 0.39 | $ 5,373.99 |
| HILLSDALE | 705578 | FG INVENTORY - LABOR-Rubber COA | 500 | 70 | pcs | $ 0.07 | $ 34.43 |
| HILLSDALE | 705578 | FINISHED GOODS INVENTORY-Rubber COA | 500 | 70 | pcs | $ 0.33 | $ 164.61 |
| HILLSDALE | 705578 | FG INVENTORY OVERHEAD-Rubber COA | 500 | 70 | pcs | $ 0.19 | $ 95.90 |
| HILLSDALE | 705578 | FG INVENTORY OVERHEAD-Rubber COA | 500 | 70 | pcs | $ 0.24 | $ 121.80 |
| HILLSDALE | 706473 | FG INVENTORY - LABOR-Rubber COA | 13,783 | 1,068 | pcs | $ 0.04 | $ 523.75 |
| HILLSDALE | 706473 | FINISHED GOODS INVENTORY-Rubber COA | 13,783 | 1,068 | pcs | $ 0.18 | $ 2,433.66 |
| HILLSDALE | 706473 | FG INVENTORY OVERHEAD-Rubber COA | 13,783 | 1,068 | pcs | $ 0.11 | $ 1,458.79 |
| HILLSDALE | 706473 | FG INVENTORY OVERHEAD-Rubber COA | 13,783 | 1,068 | pcs | $ 0.13 | $ 1,852.71 |
| HILLSDALE | 706566 | FG INVENTORY - LABOR-Rubber COA | 12,988 | 1,280 | pcs | $ 0.04 | $ 569.78 |
| HILLSDALE | 706566 | FINISHED GOODS INVENTORY-Rubber COA | 12,988 | 1,280 | pcs | $ 0.27 | $ 3,553.26 |
| HILLSDALE | 706566 | FG INVENTORY OVERHEAD-Rubber COA | 12,988 | 1,280 | pcs | $ 0.12 | $ 1,587.00 |
| HILLSDALE | 706566 | FG INVENTORY OVERHEAD-Rubber COA | 12,988 | 1,280 | pcs | $ 0.16 | $ 2,015.61 |
| HILLSDALE | 706619 | FG INVENTORY - LABOR-Rubber COA | 1,392 | 111 | pcs | $ 1.76 | $ 2,443.98 |
| HILLSDALE | 706619 | FINISHED GOODS INVENTORY-Rubber COA | 1,392 | 111 | pcs | $ 0.17 | $ 238.30 |
| HILLSDALE | 706619 | FG INVENTORY OVERHEAD-Rubber COA | 1,392 | 111 | pcs | $ 4.89 | $ 6,807.81 |
| HILLSDALE | 706619 | FG INVENTORY OVERHEAD-Rubber COA | 1,392 | 111 | pcs | $ 6.21 | $ 8,646.41 |
| HILLSDALE | 706631 | FG INVENTORY - LABOR-Rubber COA | 205 | 16 | pcs | $ 1.76 | $ 359.92 |
| HILLSDALE | 706631 | FINISHED GOODS INVENTORY-Rubber COA | 205 | 16 | pcs | $ 0.18 | $ 36.00 |
| HILLSDALE | 706631 | FG INVENTORY OVERHEAD-Rubber COA | 205 | 16 | pcs | $ 4.89 | $ 1,002.59 |
| HILLSDALE | 706631 | FG INVENTORY OVERHEAD-Rubber COA | 205 | 16 | pcs | $ 6.21 | $ 1,273.36 |
| HILLSDALE | 707511 | FG INVENTORY - LABOR-Rubber COA | 2,142 | 555 | pcs | $ 0.11 | $ 234.81 |
| HILLSDALE | 707511 | FINISHED GOODS INVENTORY-Rubber COA | 2,142 | 555 | pcs | $ 0.87 | $ 1,872.56 |
| HILLSDALE | 707511 | FG INVENTORY OVERHEAD-Rubber COA | 2,142 | 555 | pcs | $ 0.31 | $ 654.04 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| HILLSDALE | 707511 | FG INVENTORY OVERHEAD-Rubber COA | 2,142 | 555 | pcs | $ 0.39 | $ 830.69 |
| HILLSDALE | 500054-Q | RAW MATERIAL INVENTORY-Rubber COA | 155 | 1,442 | pcs | $ 16.13 | $ 2,500.15 |
| HILLSDALE | 500071-06 | WIP INVENTORY - LABOR-Rubber COA | 176 | 1,760 | pcs | $ 1.24 | $ 218.29 |
| HILLSDALE | 500071-06 | WORK IN PROCESS INVENTORY-Rubber CO | 176 | 1,760 | pcs | $ 28.89 | $ 5,085.43 |
| HILLSDALE | 500071-06 | WIP INVENTORY - OVERHEAD-Rubber COA | 176 | 1,760 | pcs | $ 3.45 | $ 608.06 |
| HILLSDALE | 500071-06 | WIP INVENTORY - OVERHEAD-Rubber COA | 176 | 1,760 | pcs | $ 4.39 | $ 772.28 |
| HILLSDALE | 500321-03 | WIP INVENTORY - LABOR-Rubber COA | 6 | 65 | pcs | $ 1.30 | $ 7.82 |
| HILLSDALE | 500321-03 | WORK IN PROCESS INVENTORY-Rubber CO | 6 | 65 | pcs | $ 28.20 | $ 169.21 |
| HILLSDALE | 500321-03 | WIP INVENTORY - OVERHEAD-Rubber COA | 6 | 65 | pcs | $ 3.63 | $ 21.79 |
| HILLSDALE | 500321-03 | WIP INVENTORY - OVERHEAD-Rubber COA | 6 | 65 | pcs | $ 4.61 | $ 27.67 |
| HILLSDALE | 501247-02 | WIP INVENTORY - LABOR-Rubber COA | 18 | 794 | pcs | $ 0.18 | $ 3.25 |
| HILLSDALE | 501247-02 | WORK IN PROCESS INVENTORY-Rubber CO | 18 | 794 | pcs | $ 40.38 | $ 726.77 |
| HILLSDALE | 501247-02 | WIP INVENTORY - OVERHEAD-Rubber COA | 18 | 794 | pcs | $ 0.50 | $ 9.04 |
| HILLSDALE | 501247-02 | WIP INVENTORY - OVERHEAD-Rubber COA | 18 | 794 | pcs | $ 0.64 | $ 11.48 |
| HILLSDALE | 501310-03 | WIP INVENTORY - LABOR-Rubber COA | 180 | 10,080 | pcs | $ 0.36 | $ 65.66 |
| HILLSDALE | 501310-03 | WORK IN PROCESS INVENTORY-Rubber CO | 180 | 10,080 | pcs | $ 47.74 | $ 8,593.01 |
| HILLSDALE | 501310-03 | WIP INVENTORY - OVERHEAD-Rubber COA | 180 | 10,080 | pcs | $ 1.02 | $ 182.90 |
| HILLSDALE | 501310-03 | WIP INVENTORY - OVERHEAD-Rubber COA | 180 | 10,080 | pcs | $ 1.29 | $ 232.30 |
| HILLSDALE | 501361-02 | WIP INVENTORY - LABOR-Rubber COA | 5 | 220 | pcs | $ 0.15 | $ 0.75 |
| HILLSDALE | 501361-02 | WORK IN PROCESS INVENTORY-Rubber CO | 5 | 220 | pcs | $ 29.75 | $ 148.74 |
| HILLSDALE | 501361-02 | WIP INVENTORY - OVERHEAD-Rubber COA | 5 | 220 | pcs | $ 0.42 | $ 2.09 |
| HILLSDALE | 501361-02 | WIP INVENTORY - OVERHEAD-Rubber COA | 5 | 220 | pcs | $ 0.53 | $ 2.66 |
| HILLSDALE | 690098-A | RAW MATERIAL INVENTORY-Rubber COA | 464 | - | lb | $ 2.98 | $ 1,382.72 |
| HILLSDALE | 690099-A | RAW MATERIAL INVENTORY-Rubber COA | 705 | - | lb | $ 2.70 | $ 1,903.46 |
| HILLSDALE | 690257-2 | RAW MATERIAL INVENTORY-Rubber COA | 22,882 | - | lb | $ 2.10 | $ 47,937.79 |
| HILLSDALE | 690827-A | RAW MATERIAL INVENTORY-Rubber COA | 373 | - | lb | $ 2.67 | $ 995.91 |
| HILLSDALE | 690828-A | RAW MATERIAL INVENTORY-Rubber COA | 2,076 | - | lb | $ 2.49 | $ 5,168.09 |
| HILLSDALE | 692975 SPL | FG INVENTORY - LABOR-Rubber COA | 11 | 11 | lb | $ 0.10 | $ 1.15 |
| HILLSDALE | 692975 SPL | RAW MATERIAL INVENTORY-Rubber COA | 11 | 11 | lb | $ 2.53 | $ 27.79 |
| HILLSDALE | 692975 SPL | FG INVENTORY OVERHEAD-Rubber COA | 11 | 11 | lb | $ 0.29 | $ 3.21 |
| HILLSDALE | 692975 SPL | FG INVENTORY OVERHEAD-Rubber COA | 11 | 11 | lb | $ 0.37 | $ 4.07 |
| HILLSDALE | 693010B | FG INVENTORY - LABOR-Rubber COA | 30 | 30 | lb | $ 0.13 | $ 3.77 |
| HILLSDALE | 693010B | RAW MATERIAL INVENTORY-Rubber COA | 30 | 30 | lb | $ 2.45 | $ 73.50 |
| HILLSDALE | 693010B | FG INVENTORY OVERHEAD-Rubber COA | 30 | 30 | lb | $ 0.35 | $ 10.50 |
| HILLSDALE | 693010B | FG INVENTORY OVERHEAD-Rubber COA | 30 | 30 | lb | $ 0.44 | $ 13.33 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| HILLSDALE | 693019B | FG INVENTORY - LABOR-Rubber COA | 12 | 12 | lb | $ 0.10 | $ 1.26 |
| HILLSDALE | 693019B | RAW MATERIAL INVENTORY-Rubber COA | 12 | 12 | lb | $ 2.36 | $ 28.27 |
| HILLSDALE | 693019B | FG INVENTORY OVERHEAD-Rubber COA | 12 | 12 | lb | $ 0.29 | $ 3.50 |
| HILLSDALE | 693019B | FG INVENTORY OVERHEAD-Rubber COA | 12 | 12 | lb | $ 0.37 | $ 4.44 |
| HILLSDALE | 693020B | FG INVENTORY - LABOR-Rubber COA | 19 | 19 | lb | $ 0.13 | $ 2.39 |
| HILLSDALE | 693020B | RAW MATERIAL INVENTORY-Rubber COA | 19 | 19 | lb | $ 2.35 | $ 44.56 |
| HILLSDALE | 693020B | FG INVENTORY OVERHEAD-Rubber COA | 19 | 19 | lb | $ 0.35 | $ 6.65 |
| HILLSDALE | 693020B | FG INVENTORY OVERHEAD-Rubber COA | 19 | 19 | lb | $ 0.44 | $ 8.44 |
| HILLSDALE | 693026B | FG INVENTORY - LABOR-Rubber COA | 19 | 19 | lb | $ 0.13 | $ 2.39 |
| HILLSDALE | 693026B | RAW MATERIAL INVENTORY-Rubber COA | 19 | 19 | lb | $ 2.28 | $ 43.36 |
| HILLSDALE | 693026B | FG INVENTORY OVERHEAD-Rubber COA | 19 | 19 | lb | $ 0.35 | $ 6.65 |
| HILLSDALE | 693026B | FG INVENTORY OVERHEAD-Rubber COA | 19 | 19 | lb | $ 0.44 | $ 8.44 |
| HILLSDALE | 693036B | FG INVENTORY - LABOR-Rubber COA | 21 | 21 | lb | $ 0.13 | $ 2.64 |
| HILLSDALE | 693036B | RAW MATERIAL INVENTORY-Rubber COA | 21 | 21 | lb | $ 2.21 | $ 46.45 |
| HILLSDALE | 693036B | FG INVENTORY OVERHEAD-Rubber COA | 21 | 21 | lb | $ 0.35 | $ 7.35 |
| HILLSDALE | 693036B | FG INVENTORY OVERHEAD-Rubber COA | 21 | 21 | lb | $ 0.44 | $ 9.33 |
| HILLSDALE | 693039B | FG INVENTORY - LABOR-Rubber COA | 10 | 10 | lb | $ 0.13 | $ 1.26 |
| HILLSDALE | 693039B | RAW MATERIAL INVENTORY-Rubber COA | 10 | 10 | lb | $ 2.20 | $ 21.98 |
| HILLSDALE | 693039B | FG INVENTORY OVERHEAD-Rubber COA | 10 | 10 | lb | $ 0.35 | $ 3.50 |
| HILLSDALE | 693039B | FG INVENTORY OVERHEAD-Rubber COA | 10 | 10 | lb | $ 0.44 | $ 4.44 |
| HILLSDALE | 693046B | FG INVENTORY - LABOR-Rubber COA | 7 | 7 | lb | $ 0.13 | $ 0.88 |
| HILLSDALE | 693046B | RAW MATERIAL INVENTORY-Rubber COA | 7 | 7 | lb | $ 2.16 | $ 15.15 |
| HILLSDALE | 693046B | FG INVENTORY OVERHEAD-Rubber COA | 7 | 7 | lb | $ 0.35 | $ 2.45 |
| HILLSDALE | 693046B | FG INVENTORY OVERHEAD-Rubber COA | 7 | 7 | lb | $ 0.44 | $ 3.11 |
| HILLSDALE | 693051E | FG INVENTORY - LABOR-Rubber COA | 46 | 46 | lb | $ 0.05 | $ 2.51 |
| HILLSDALE | 693051E | RAW MATERIAL INVENTORY-Rubber COA | 46 | 46 | lb | $ 2.11 | $ 97.24 |
| HILLSDALE | 693051E | FG INVENTORY OVERHEAD-Rubber COA | 46 | 46 | lb | $ 0.15 | $ 7.00 |
| HILLSDALE | 693051E | FG INVENTORY OVERHEAD-Rubber COA | 46 | 46 | lb | $ 0.19 | $ 8.89 |
| HILLSDALE | 693060B | FG INVENTORY - LABOR-Rubber COA | 24 | 24 | lb | $ 0.13 | $ 3.01 |
| HILLSDALE | 693060B | RAW MATERIAL INVENTORY-Rubber COA | 24 | 24 | lb | $ 2.10 | $ 50.36 |
| HILLSDALE | 693060B | FG INVENTORY OVERHEAD-Rubber COA | 24 | 24 | lb | $ 0.35 | $ 8.40 |
| HILLSDALE | 693060B | FG INVENTORY OVERHEAD-Rubber COA | 24 | 24 | lb | $ 0.44 | $ 10.66 |
| HILLSDALE | 693064B | FG INVENTORY - LABOR-Rubber COA | 160 | 160 | lb | $ 0.13 | $ 20.10 |
| HILLSDALE | 693064B | RAW MATERIAL INVENTORY-Rubber COA | 160 | 160 | lb | $ 2.08 | $ 332.72 |
| HILLSDALE | 693064B | FG INVENTORY OVERHEAD-Rubber COA | 160 | 160 | lb | $ 0.35 | $ 55.98 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| HILLSDALE | 693064B | FG INVENTORY OVERHEAD-Rubber COA | 160 | 160 | lb | $ 0.44 | $ 71.10 |
| HILLSDALE | 693066B | FG INVENTORY - LABOR-Rubber COA | 23 | 23 | lb | $ 0.13 | $ 2.89 |
| HILLSDALE | 693066B | RAW MATERIAL INVENTORY-Rubber COA | 23 | 23 | lb | $ 2.07 | $ 47.61 |
| HILLSDALE | 693066B | FG INVENTORY OVERHEAD-Rubber COA | 23 | 23 | lb | $ 0.35 | $ 8.05 |
| HILLSDALE | 693066B | FG INVENTORY - LABOR-Rubber COA | 23 | 23 | lb | $ 0.44 | $ 10.22 |
| HILLSDALE | 693072B | FG INVENTORY - LABOR-Rubber COA | 27 | 27 | lb | $ 0.13 | $ 3.39 |
| HILLSDALE | 693072B | RAW MATERIAL INVENTORY-Rubber COA | 27 | 27 | lb | $ 2.04 | $ 55.13 |
| HILLSDALE | 693072B | FG INVENTORY OVERHEAD-Rubber COA | 27 | 27 | lb | $ 0.35 | $ 9.45 |
| HILLSDALE | 693072B | FG INVENTORY - LABOR-Rubber COA | 27 | 27 | lb | $ 0.44 | $ 12.00 |
| HILLSDALE | 698125B | RAW MATERIAL INVENTORY-Rubber COA | 550 | 550 | lb | $ 3.20 | $ 1,761.93 |
| HILLSDALE | 698367B | FG INVENTORY - LABOR-Rubber COA | 11 | 11 | lb | $ 0.14 | $ 1.54 |
| HILLSDALE | 698367B | RAW MATERIAL INVENTORY-Rubber COA | 11 | 11 | lb | $ 2.70 | $ 29.74 |
| HILLSDALE | 698367B | FG INVENTORY OVERHEAD-Rubber COA | 11 | 11 | lb | $ 0.39 | $ 4.28 |
| HILLSDALE | 698367B | FG INVENTORY OVERHEAD-Rubber COA | 11 | 11 | lb | $ 0.49 | $ 5.43 |
| HILLSDALE | 698377B | FG INVENTORY - LABOR-Rubber COA | 27 | 27 | lb | $ 0.10 | $ 2.61 |
| HILLSDALE | 698377B | RAW MATERIAL INVENTORY-Rubber COA | 27 | 27 | lb | $ 2.61 | $ 70.56 |
| HILLSDALE | 698377B | FG INVENTORY OVERHEAD-Rubber COA | 27 | 27 | lb | $ 0.27 | $ 7.27 |
| HILLSDALE | 698377B | FG INVENTORY OVERHEAD-Rubber COA | 27 | 27 | lb | $ 0.34 | $ 9.23 |
| HILLSDALE | 698551B | FG INVENTORY - LABOR-Rubber COA | 16 | 16 | lb | $ 0.10 | $ 1.55 |
| HILLSDALE | 698551B | RAW MATERIAL INVENTORY-Rubber COA | 16 | 16 | lb | $ 3.58 | $ 57.25 |
| HILLSDALE | 698551B | FG INVENTORY OVERHEAD-Rubber COA | 16 | 16 | lb | $ 0.27 | $ 4.31 |
| HILLSDALE | 698551B | FG INVENTORY OVERHEAD-Rubber COA | 16 | 16 | lb | $ 0.34 | $ 5.47 |
| HILLSDALE | 698555B | FG INVENTORY - LABOR-Rubber COA | 11 | 11 | lb | $ 0.10 | $ 1.06 |
| HILLSDALE | 698555B | RAW MATERIAL INVENTORY-Rubber COA | 11 | 11 | lb | $ 3.77 | $ 41.49 |
| HILLSDALE | 698555B | FG INVENTORY OVERHEAD-Rubber COA | 11 | 11 | lb | $ 0.27 | $ 2.96 |
| HILLSDALE | 698555B | FG INVENTORY OVERHEAD-Rubber COA | 11 | 11 | lb | $ 0.34 | $ 3.76 |
| HILLSDALE | 698559B | FG INVENTORY - LABOR-Rubber COA | 5 | 5 | lb | $ 0.10 | $ 0.48 |
| HILLSDALE | 698559B | RAW MATERIAL INVENTORY-Rubber COA | 5 | 5 | lb | $ 3.94 | $ 19.71 |
| HILLSDALE | 698559B | FG INVENTORY OVERHEAD-Rubber COA | 5 | 5 | lb | $ 0.27 | $ 1.35 |
| HILLSDALE | 698559B | FG INVENTORY OVERHEAD-Rubber COA | 5 | 5 | lb | $ 0.34 | $ 1.71 |
| HILLSDALE | 698560B | FG INVENTORY - LABOR-Rubber COA | 30 | 30 | lb | $ 0.12 | $ 3.59 |
| HILLSDALE | 698560B | RAW MATERIAL INVENTORY-Rubber COA | 30 | 30 | lb | $ 3.98 | $ 119.46 |
| HILLSDALE | 698560B | FG INVENTORY OVERHEAD-Rubber COA | 30 | 30 | lb | $ 0.33 | $ 10.00 |
| HILLSDALE | 698560B | FG INVENTORY OVERHEAD-Rubber COA | 30 | 30 | lb | $ 0.42 | $ 12.70 |
| HILLSDALE | 698565B | FG INVENTORY - LABOR-Rubber COA | 17 | 17 | lb | $ 0.10 | $ 1.64 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|----------|----------|-------------|----------|--------|------|------|-----------|
| HILLSDALE | 698565B | RAW MATERIAL INVENTORY-Rubber COA | 17 | 17 | lb | $ 4.18 | $ 71.14 |
| HILLSDALE | 698565B | FG INVENTORY OVERHEAD-Rubber COA | 17 | 17 | lb | $ 0.27 | $ 4.58 |
| HILLSDALE | 698565B | FG INVENTORY OVERHEAD-Rubber COA | 17 | 17 | lb | $ 0.34 | $ 5.81 |
| HILLSDALE | 698574B | FG INVENTORY - LABOR-Rubber COA | 24 | 24 | lb | $ 0.10 | $ 2.32 |
| HILLSDALE | 698574B | RAW MATERIAL INVENTORY-Rubber COA | 24 | 24 | lb | $ 4.55 | $ 109.18 |
| HILLSDALE | 698574B | FG INVENTORY OVERHEAD-Rubber COA | 24 | 24 | lb | $ 0.27 | $ 6.46 |
| HILLSDALE | 698574B | FG INVENTORY OVERHEAD-Rubber COA | 24 | 24 | lb | $ 0.34 | $ 8.20 |
| HILLSDALE | 699138B | FG INVENTORY - LABOR-Rubber COA | 100 | 100 | lb | $ 0.10 | $ 9.66 |
| HILLSDALE | 699138B | RAW MATERIAL INVENTORY-Rubber COA | 100 | 100 | lb | $ 5.54 | $ 554.04 |
| HILLSDALE | 699138B | FG INVENTORY OVERHEAD-Rubber COA | 100 | 100 | lb | $ 0.27 | $ 26.91 |
| HILLSDALE | 699138B | FG INVENTORY OVERHEAD-Rubber COA | 100 | 100 | lb | $ 0.34 | $ 34.18 |
| HILLSDALE | 699345B | FG INVENTORY - LABOR-Rubber COA | 17 | 17 | lb | $ 0.10 | $ 1.78 |
| HILLSDALE | 699345B | RAW MATERIAL INVENTORY-Rubber COA | 17 | 17 | lb | $ 4.73 | $ 80.41 |
| HILLSDALE | 699345B | FG INVENTORY OVERHEAD-Rubber COA | 17 | 17 | lb | $ 0.29 | $ 4.96 |
| HILLSDALE | 699345B | FG INVENTORY OVERHEAD-Rubber COA | 17 | 17 | lb | $ 0.37 | $ 6.30 |
| HILLSDALE | 699346B | FG INVENTORY - LABOR-Rubber COA | 12 | 12 | lb | $ 0.10 | $ 1.16 |
| HILLSDALE | 699346B | RAW MATERIAL INVENTORY-Rubber COA | 12 | 12 | lb | $ 4.71 | $ 56.47 |
| HILLSDALE | 699346B | FG INVENTORY OVERHEAD-Rubber COA | 12 | 12 | lb | $ 0.27 | $ 3.23 |
| HILLSDALE | 699346B | FG INVENTORY OVERHEAD-Rubber COA | 12 | 12 | lb | $ 0.34 | $ 4.10 |
| HILLSDALE | 699358B | FG INVENTORY - LABOR-Rubber COA | 10 | 10 | lb | $ 0.10 | $ 1.05 |
| HILLSDALE | 699358B | RAW MATERIAL INVENTORY-Rubber COA | 10 | 10 | lb | $ 4.45 | $ 44.51 |
| HILLSDALE | 699358B | FG INVENTORY OVERHEAD-Rubber COA | 10 | 10 | lb | $ 0.29 | $ 2.92 |
| HILLSDALE | 699358B | FG INVENTORY OVERHEAD-Rubber COA | 10 | 10 | lb | $ 0.37 | $ 3.70 |
| HILLSDALE | 701351P | WIP INVENTORY - LABOR-Rubber COA | 8 | 58 | pcs | $ 0.94 | $ 7.55 |
| HILLSDALE | 701351P | WORK IN PROCESS INVENTORY-Rubber CO | 8 | 58 | pcs | $ 25.19 | $ 201.51 |
| HILLSDALE | 701351P | WIP INVENTORY - OVERHEAD-Rubber COA | 8 | 58 | pcs | $ 2.63 | $ 21.03 |
| HILLSDALE | 701351P | WIP INVENTORY - OVERHEAD-Rubber COA | 8 | 58 | pcs | $ 3.34 | $ 26.70 |
| HILLSDALE | 703796-Released | FG INVENTORY - LABOR-Rubber COA | 7,003 | 512 | pcs | $ 0.03 | $ 229.42 |
| HILLSDALE | 703796-Released | FINISHED GOODS INVENTORY-Rubber COA | 7,003 | 512 | pcs | $ 0.40 | $ 2,789.72 |
| HILLSDALE | 703796-Released | FG INVENTORY OVERHEAD-Rubber COA | 7,003 | 512 | pcs | $ 0.09 | $ 639.16 |
| HILLSDALE | 703796-Released | FG INVENTORY OVERHEAD-Rubber COA | 7,003 | 512 | pcs | $ 0.12 | $ 811.72 |
| HILLSDALE | 703800P | WIP INVENTORY - LABOR-Rubber COA | 444 | 1,275 | pcs | $ 0.29 | $ 130.84 |
| HILLSDALE | 703800P | WORK IN PROCESS INVENTORY-Rubber CO | 444 | 1,275 | pcs | $ 10.91 | $ 4,845.79 |
| HILLSDALE | 703800P | WIP INVENTORY - OVERHEAD-Rubber COA | 444 | 1,275 | pcs | $ 0.82 | $ 364.46 |
| HILLSDALE | 703800P | WIP INVENTORY - OVERHEAD-Rubber COA | 444 | 1,275 | pcs | $ 1.04 | $ 462.88 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| HILLSDALE | 704342-C1 | FG INVENTORY - LABOR-Rubber COA | 8,429 | 2,276 | pcs | $ 0.08 | $ 654.17 |
| HILLSDALE | 704342-C1 | FINISHED GOODS INVENTORY-Rubber COA | 8,429 | 2,276 | pcs | $ 0.74 | $ 6,242.52 |
| HILLSDALE | 704342-C1 | FG INVENTORY OVERHEAD-Rubber COA | 8,429 | 2,276 | pcs | $ 0.22 | $ 1,822.27 |
| HILLSDALE | 704342-C1 | FG INVENTORY OVERHEAD-Rubber COA | 8,429 | 2,276 | pcs | $ 0.27 | $ 2,314.43 |
| HILLSDALE | 704342P | WIP INVENTORY - LABOR-Rubber COA | 1,107 | 5,976 | pcs | $ 0.33 | $ 368.34 |
| HILLSDALE | 704342P | WORK IN PROCESS INVENTORY-Rubber CO | 1,107 | 5,976 | pcs | $ 11.10 | $ 12,287.80 |
| HILLSDALE | 704342P | WIP INVENTORY - OVERHEAD-Rubber COA | 1,107 | 5,976 | pcs | $ 0.93 | $ 1,026.02 |
| HILLSDALE | 704342P | WIP INVENTORY - OVERHEAD-Rubber COA | 1,107 | 5,976 | pcs | $ 1.18 | $ 1,303.15 |
| HILLSDALE | 704385P | WIP INVENTORY - LABOR-Rubber COA | 606 | 4,362 | pcs | $ 0.98 | $ 594.16 |
| HILLSDALE | 704385P | WORK IN PROCESS INVENTORY-Rubber CO | 606 | 4,362 | pcs | $ 28.67 | $ 17,369.04 |
| HILLSDALE | 704385P | WIP INVENTORY - OVERHEAD-Rubber COA | 606 | 4,362 | pcs | $ 2.73 | $ 1,655.07 |
| HILLSDALE | 704385P | WIP INVENTORY - OVERHEAD-Rubber COA | 606 | 4,362 | pcs | $ 3.47 | $ 2,102.06 |
| HILLSDALE | 704768P | WIP INVENTORY - LABOR-Rubber COA | 94 | 464 | pcs | $ 0.62 | $ 58.32 |
| HILLSDALE | 704768P | WORK IN PROCESS INVENTORY-Rubber CO | 94 | 464 | pcs | $ 11.27 | $ 1,059.67 |
| HILLSDALE | 704768P | WIP INVENTORY - OVERHEAD-Rubber COA | 94 | 464 | pcs | $ 1.73 | $ 162.47 |
| HILLSDALE | 704768P | WIP INVENTORY - OVERHEAD-Rubber COA | 94 | 464 | pcs | $ 2.20 | $ 206.34 |
| HILLSDALE | 705535-C2 | FG INVENTORY - LABOR-Rubber COA | 6,157 | 838 | pcs | $ 0.06 | $ 362.77 |
| HILLSDALE | 705535-C2 | FG INVENTORY - LABOR-Rubber COA | 28,965 | 3,942 | pcs | $ 0.06 | $ 1,706.62 |
| HILLSDALE | 705535-C2 | WORK IN PROCESS INVENTORY-Rubber CO | 6,157 | 838 | pcs | $ 0.38 | $ 2,330.30 |
| HILLSDALE | 705535-C2 | FINISHED GOODS INVENTORY-Rubber COA | 28,965 | 3,942 | pcs | $ 0.38 | $ 10,962.67 |
| HILLSDALE | 705535-C2 | WIP INVENTORY - OVERHEAD-Rubber COA | 6,157 | 838 | pcs | $ 0.16 | $ 1,010.49 |
| HILLSDALE | 705535-C2 | WIP INVENTORY - OVERHEAD-Rubber COA | 6,157 | 838 | pcs | $ 0.21 | $ 1,283.37 |
| HILLSDALE | 705535-C2 | FG INVENTORY OVERHEAD-Rubber COA | 28,965 | 3,942 | pcs | $ 0.16 | $ 4,753.74 |
| HILLSDALE | 705535-C2 | FG INVENTORY OVERHEAD-Rubber COA | 28,965 | 3,942 | pcs | $ 0.21 | $ 6,037.46 |
| HILLSDALE | 705535P | WIP INVENTORY - LABOR-Rubber COA | 572 | 1,402 | pcs | $ 0.25 | $ 143.69 |
| HILLSDALE | 705535P | WORK IN PROCESS INVENTORY-Rubber CO | 572 | 1,402 | pcs | $ 6.81 | $ 3,896.46 |
| HILLSDALE | 705535P | WIP INVENTORY - OVERHEAD-Rubber COA | 572 | 1,402 | pcs | $ 0.70 | $ 400.25 |
| HILLSDALE | 705535P | WIP INVENTORY - OVERHEAD-Rubber COA | 572 | 1,402 | pcs | $ 0.89 | $ 508.34 |
| HILLSDALE | 705537P | WIP INVENTORY - LABOR-Rubber COA | 203 | 960 | pcs | $ 0.50 | $ 100.53 |
| HILLSDALE | 705537P | WORK IN PROCESS INVENTORY-Rubber CO | 203 | 960 | pcs | $ 22.42 | $ 4,542.71 |
| HILLSDALE | 705537P | WIP INVENTORY - OVERHEAD-Rubber COA | 203 | 960 | pcs | $ 1.38 | $ 280.01 |
| HILLSDALE | 705537P | WIP INVENTORY - OVERHEAD-Rubber COA | 203 | 960 | pcs | $ 1.76 | $ 355.64 |
| HILLSDALE | 706507-A1 | FG INVENTORY - LABOR-Rubber COA | 36,790 | 3,627 | pcs | $ 0.03 | $ 1,264.47 |
| HILLSDALE | 706507-A1 | FINISHED GOODS INVENTORY-Rubber COA | 36,790 | 3,627 | pcs | $ 0.27 | $ 10,009.09 |
| HILLSDALE | 706507-A1 | FG INVENTORY OVERHEAD-Rubber COA | 36,790 | 3,627 | pcs | $ 0.10 | $ 3,521.91 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| HILLSDALE | 706507-A1 | FG INVENTORY OVERHEAD-Rubber COA | 36,790 | 3,627 | pcs | $ 0.12 | $ 4,473.30 |
| Hillsdale Total | | | | | | | $ 707,296.08 |
| MT. PLEASANT | 100204 | RAW MATERIAL INVENTORY-Mt. Pleasant | 8,265 | 42,152 | pcs | $ 3.65 | $ 30,125.93 |
| MT. PLEASANT | 100207 | RAW MATERIAL INVENTORY-Mt. Pleasant | 11,012 | 79,849 | pcs | $ 4.20 | $ 46,250.40 |
| MT. PLEASANT | 100481 | FINISHED GOODS INVENTORY-Mt. Pleasa | 180 | 1,800 | pcs | $ 4.42 | $ 795.58 |
| MT. PLEASANT | 100481 | FG INVENTORY - LABOR-Mt. Pleasant | 180 | 1,800 | pcs | $ 0.50 | $ 90.28 |
| MT. PLEASANT | 100481 | FG INVENTORY OVERHEAD-Mt. Pleasant | 180 | 1,800 | pcs | $ 0.54 | $ 97.84 |
| MT. PLEASANT | 100481 | FG INVENTORY OVERHEAD-Mt. Pleasant | 180 | 1,800 | pcs | $ 1.12 | $ 201.99 |
| MT. PLEASANT | 100483 | RAW MATERIAL INVENTORY-Mt. Pleasant | 6,630 | - | pcs | $ 0.19 | $ 1,226.55 |
| MT. PLEASANT | 100485 | RAW MATERIAL INVENTORY-Mt. Pleasant | 17,535 | 131,677 | pcs | $ 3.78 | $ 66,282.30 |
| MT. PLEASANT | 100559 | FINISHED GOODS INVENTORY-Mt. Pleasa | 6,945 | 70,132 | pcs | $ 0.31 | $ 2,152.95 |
| MT. PLEASANT | 100559 | FINISHED GOODS INVENTORY-Mt. Pleasa | 6,945 | 70,132 | pcs | $ 10.84 | $ 75,308.11 |
| MT. PLEASANT | 100559 | FG INVENTORY - LABOR-Mt. Pleasant | 6,945 | 70,132 | pcs | $ 0.77 | $ 5,355.85 |
| MT. PLEASANT | 100559 | FG INVENTORY OVERHEAD-Mt. Pleasant | 6,945 | 70,132 | pcs | $ 0.87 | $ 6,041.11 |
| MT. PLEASANT | 100559 | FG INVENTORY OVERHEAD-Mt. Pleasant | 6,945 | 70,132 | pcs | $ 1.82 | $ 12,615.11 |
| MT. PLEASANT | 100562 | WORK IN PROCESS INVENTORY-Mt. Pleas | 953 | 9,530 | pcs | $ 12.93 | $ 12,323.15 |
| MT. PLEASANT | 100562 | FINISHED GOODS INVENTORY-Mt. Pleasa | 457 | 4,479 | pcs | $ 16.34 | $ 7,466.74 |
| MT. PLEASANT | 100562 | WIP INVENTORY - LABOR-Mt. Pleasant | 953 | 9,530 | pcs | $ 1.10 | $ 1,052.44 |
| MT. PLEASANT | 100562 | FG INVENTORY - LABOR-Mt. Pleasant | 457 | 4,479 | pcs | $ 1.92 | $ 875.43 |
| MT. PLEASANT | 100562 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 953 | 9,530 | pcs | $ 1.26 | $ 1,204.04 |
| MT. PLEASANT | 100562 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 953 | 9,530 | pcs | $ 2.72 | $ 2,587.48 |
| MT. PLEASANT | 100562 | FG INVENTORY OVERHEAD-Mt. Pleasant | 457 | 4,479 | pcs | $ 2.14 | $ 979.62 |
| MT. PLEASANT | 100562 | FG INVENTORY OVERHEAD-Mt. Pleasant | 457 | 4,479 | pcs | $ 4.70 | $ 2,147.72 |
| MT. PLEASANT | 100623 | WORK IN PROCESS INVENTORY-Mt. Pleas | 109 | 84 | pcs | $ 5.06 | $ 551.69 |
| MT. PLEASANT | 100623 | FINISHED GOODS INVENTORY-Mt. Pleasa | 225 | 810 | pcs | $ 6.20 | $ 1,394.04 |
| MT. PLEASANT | 100623 | WIP INVENTORY - LABOR-Mt. Pleasant | 109 | 84 | pcs | $ 3.49 | $ 380.54 |
| MT. PLEASANT | 100623 | FG INVENTORY - LABOR-Mt. Pleasant | 225 | 810 | pcs | $ 7.02 | $ 1,579.75 |
| MT. PLEASANT | 100623 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 109 | 84 | pcs | $ 3.79 | $ 412.86 |
| MT. PLEASANT | 100623 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 109 | 84 | pcs | $ 8.54 | $ 930.88 |
| MT. PLEASANT | 100623 | FG INVENTORY OVERHEAD-Mt. Pleasant | 225 | 810 | pcs | $ 7.62 | $ 1,713.91 |
| MT. PLEASANT | 100623 | FG INVENTORY OVERHEAD-Mt. Pleasant | 225 | 810 | pcs | $ 17.17 | $ 3,864.37 |
| MT. PLEASANT | 100627 | RAW MATERIAL INVENTORY-Mt. Pleasant | 30 | - | pcs | $ 3.10 | $ 93.00 |
| MT. PLEASANT | 100631 | RAW MATERIAL INVENTORY-Mt. Pleasant | 2,910 | - | pcs | $ 1.78 | $ 5,179.80 |
| MT. PLEASANT | 100884 | WORK IN PROCESS INVENTORY-Mt. Pleas | 452 | - | pcs | $ 16.42 | $ 7,420.62 |
| MT. PLEASANT | 100884 | FINISHED GOODS INVENTORY-Mt. Pleasa | 5,140 | 69,390 | pcs | $ 16.65 | $ 85,588.71 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Units | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| MT. PLEASANT | 100884 | WIP INVENTORY - LABOR-Mt. Pleasant | 452 | - | pcs | $ 0.51 | $ 230.23 |
| MT. PLEASANT | 100884 | FG INVENTORY - LABOR-Mt. Pleasant | 5,140 | 69,390 | pcs | $ 0.74 | $ 3,780.11 |
| MT. PLEASANT | 100884 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 452 | - | pcs | $ 1.07 | $ 482.83 |
| MT. PLEASANT | 100884 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 452 | - | pcs | $ 1.15 | $ 518.43 |
| MT. PLEASANT | 100884 | FG INVENTORY OVERHEAD-Mt. Pleasant | 5,140 | 69,390 | pcs | $ 1.54 | $ 7,927.52 |
| MT. PLEASANT | 100884 | FG INVENTORY OVERHEAD-Mt. Pleasant | 5,140 | 69,390 | pcs | $ 1.66 | $ 8,512.05 |
| MT. PLEASANT | 100886 | RAW MATERIAL INVENTORY-Mt. Pleas | 20,097 | - | pcs | $ 6.46 | $ 129,736.18 |
| MT. PLEASANT | 100888 | RAW MATERIAL INVENTORY-Mt. Pleasant | 11,452 | - | pcs | $ 6.19 | $ 70,910.78 |
| MT. PLEASANT | 100894 | WORK IN PROCESS INVENTORY-Mt. Pleas | 200 | - | pcs | $ 15.33 | $ 3,066.40 |
| MT. PLEASANT | 100894 | FINISHED GOODS INVENTORY-Mt. Pleasa | 162 | 1,100 | pcs | $ 15.57 | $ 2,521.72 |
| MT. PLEASANT | 100894 | WIP INVENTORY - LABOR-Mt. Pleasant | 200 | - | pcs | $ 2.52 | $ 504.68 |
| MT. PLEASANT | 100894 | FG INVENTORY - LABOR-Mt. Pleasant | 162 | 1,100 | pcs | $ 2.69 | $ 435.68 |
| MT. PLEASANT | 100894 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 200 | - | pcs | $ 2.74 | $ 547.53 |
| MT. PLEASANT | 100894 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 200 | - | pcs | $ 6.17 | $ 1,234.54 |
| MT. PLEASANT | 100894 | FG INVENTORY OVERHEAD-Mt. Pleasant | 162 | 1,100 | pcs | $ 3.09 | $ 499.88 |
| MT. PLEASANT | 100894 | FG INVENTORY OVERHEAD-Mt. Pleasant | 162 | 1,100 | pcs | $ 6.55 | $ 1,060.52 |
| MT. PLEASANT | 100896 | RAW MATERIAL INVENTORY-Mt. Pleasant | 834 | - | pcs | $ 5.75 | $ 4,792.91 |
| MT. PLEASANT | 100898 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,872 | - | pcs | $ 6.92 | $ 12,955.18 |
| MT. PLEASANT | 100900 | WORK IN PROCESS INVENTORY-Mt. Pleas | 11 | - | pcs | $ 15.25 | $ 167.72 |
| MT. PLEASANT | 100900 | FINISHED GOODS INVENTORY-Mt. Pleasa | 97 | - | pcs | $ 15.48 | $ 1,501.72 |
| MT. PLEASANT | 100900 | WIP INVENTORY - LABOR-Mt. Pleasant | 11 | - | pcs | $ 2.49 | $ 27.42 |
| MT. PLEASANT | 100900 | FG INVENTORY - LABOR-Mt. Pleasant | 97 | - | pcs | $ 2.66 | $ 257.92 |
| MT. PLEASANT | 100900 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 11 | - | pcs | $ 2.74 | $ 30.14 |
| MT. PLEASANT | 100900 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 11 | - | pcs | $ 6.11 | $ 67.16 |
| MT. PLEASANT | 100900 | FG INVENTORY OVERHEAD-Mt. Pleasant | 97 | - | pcs | $ 3.09 | $ 299.51 |
| MT. PLEASANT | 100900 | FG INVENTORY OVERHEAD-Mt. Pleasant | 97 | - | pcs | $ 6.48 | $ 628.49 |
| MT. PLEASANT | 100902 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,528 | - | pcs | $ 5.66 | $ 8,651.99 |
| MT. PLEASANT | 112194 | RAW MATERIAL INVENTORY-Mt. Pleasant | 3,529 | - | pcs | $ 3.56 | $ 12,548.77 |
| MT. PLEASANT | 112216 | RAW MATERIAL INVENTORY-Mt. Pleasant | 3,116 | - | pcs | $ 4.19 | $ 13,058.22 |
| MT. PLEASANT | 112372 | RAW MATERIAL INVENTORY-Mt. Pleasant | 211 | - | pcs | $ 3.80 | $ 801.72 |
| MT. PLEASANT | 112721 | RAW MATERIAL INVENTORY-Mt. Pleasant | 352 | - | pcs | $ 3.50 | $ 1,232.84 |
| MT. PLEASANT | 114260 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,018 | - | pcs | $ 9.56 | $ 9,730.04 |
| MT. PLEASANT | 114715 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,896 | - | pcs | $ 1.99 | $ 3,778.73 |
| MT. PLEASANT | 114731 | RAW MATERIAL INVENTORY-Mt. Pleasant | 2,254 | - | pcs | $ 2.17 | $ 4,894.56 |
| MT. PLEASANT | 114758 | RAW MATERIAL INVENTORY-Mt. Pleasant | 2,366 | - | pcs | $ 7.69 | $ 18,193.59 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| MT. PLEASANT | 116050 | WORK IN PROCESS INVENTORY-Mt. Pleas | 592 | - | pcs | $ 9.26 | $ 5,481.11 |
| MT. PLEASANT | 116092 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,313 | - | pcs | $ 2.43 | $ 3,190.59 |
| MT. PLEASANT | 116114 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,420 | - | pcs | $ 6.01 | $ 8,534.20 |
| MT. PLEASANT | 116904 | RAW MATERIAL INVENTORY-Mt. Pleasant | 2,046 | - | pcs | $ 3.01 | $ 6,158.46 |
| MT. PLEASANT | 116912 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,215 | - | pcs | $ 3.01 | $ 3,657.15 |
| MT. PLEASANT | 301205 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,559 | - | pcs | $ 2.51 | $ 3,913.09 |
| MT. PLEASANT | 301221 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,450 | - | pcs | $ 3.03 | $ 4,393.50 |
| MT. PLEASANT | 301248 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,140 | - | pcs | $ 9.50 | $ 10,830.00 |
| MT. PLEASANT | 303071 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,048 | - | pcs | $ 5.57 | $ 5,837.36 |
| MT. PLEASANT | 303089 | RAW MATERIAL INVENTORY-Mt. Pleasant | 402 | - | pcs | $ 3.82 | $ 1,535.64 |
| MT. PLEASANT | 305049 | RAW MATERIAL INVENTORY-Mt. Pleasant | 4,297 | - | pcs | $ 2.46 | $ 10,570.62 |
| MT. PLEASANT | 305065 | RAW MATERIAL INVENTORY-Mt. Pleasant | 3,761 | - | pcs | $ 1.78 | $ 6,694.58 |
| MT. PLEASANT | 383345 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,124 | - | pcs | $ 0.19 | $ 209.06 |
| MT. PLEASANT | 385295 | FINISHED GOODS INVENTORY-Mt. Pleasa | 151 | 1,510 | pcs | $ 0.08 | $ 11.33 |
| MT. PLEASANT | 385295 | FINISHED GOODS INVENTORY-Mt. Pleasa | 151 | 1,510 | pcs | $ 4.93 | $ 745.14 |
| MT. PLEASANT | 385295 | FG INVENTORY - LABOR-Mt. Pleasant | 151 | 1,510 | pcs | $ 0.33 | $ 49.57 |
| MT. PLEASANT | 385295 | FG INVENTORY OVERHEAD-Mt. Pleasant | 151 | 1,510 | pcs | $ 0.36 | $ 53.72 |
| MT. PLEASANT | 385295 | FG INVENTORY OVERHEAD-Mt. Pleasant | 151 | 1,510 | pcs | $ 0.73 | $ 110.91 |
| MT. PLEASANT | 385317 | RAW MATERIAL INVENTORY-Mt. Pleasant | 537 | 3,759 | pcs | $ 0.08 | $ 40.28 |
| MT. PLEASANT | 385317 | RAW MATERIAL INVENTORY-Mt. Pleasant | 537 | 3,759 | pcs | $ 4.06 | $ 2,179.31 |
| MT. PLEASANT | 400560 | RAW MATERIAL INVENTORY-Mt. Pleasant | 460 | - | pcs | $ 14.43 | $ 6,636.88 |
| MT. PLEASANT | 400586 | RAW MATERIAL INVENTORY-Mt. Pleasant | 360 | - | pcs | $ 7.45 | $ 2,682.00 |
| MT. PLEASANT | 502994 | RAW MATERIAL INVENTORY-Mt. Pleasant | 24,059 | 32,480 | pcs | $ 0.06 | $ 1,515.72 |
| MT. PLEASANT | 502994 | RAW MATERIAL INVENTORY-Mt. Pleasant | 24,059 | 32,480 | pcs | $ 1.40 | $ 33,706.66 |
| MT. PLEASANT | 583587 | RAW MATERIAL INVENTORY-Mt. Pleasant | 880 | 3,424 | pcs | $ 0.22 | $ 190.71 |
| MT. PLEASANT | 583587 | RAW MATERIAL INVENTORY-Mt. Pleasant | 880 | 3,424 | pcs | $ 0.27 | $ 240.42 |
| MT. PLEASANT | 583587 | RAW MATERIAL INVENTORY-Mt. Pleasant | 880 | 3,424 | pcs | $ 0.25 | $ 222.01 |
| MT. PLEASANT | 591220 | RAW MATERIAL INVENTORY-Mt. Pleasant | 2,527 | - | pcs | $ 12.36 | $ 31,233.72 |
| MT. PLEASANT | 591297 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,225 | - | pcs | $ 6.69 | $ 8,195.25 |
| MT. PLEASANT | 591319 | RAW MATERIAL INVENTORY-Mt. Pleasant | 894 | - | pcs | $ 18.09 | $ 16,172.19 |
| MT. PLEASANT | 591351 | FINISHED GOODS INVENTORY-Mt. Pleasa | 4 | - | pcs | $ 26.46 | $ 105.85 |
| MT. PLEASANT | 591351 | FG INVENTORY - LABOR-Mt. Pleasant | 4 | - | pcs | $ 1.51 | $ 6.05 |
| MT. PLEASANT | 591351 | FG INVENTORY OVERHEAD-Mt. Pleasant | 4 | - | pcs | $ 1.78 | $ 7.11 |
| MT. PLEASANT | 591351 | FG INVENTORY OVERHEAD-Mt. Pleasant | 4 | - | pcs | $ 3.73 | $ 14.92 |
| MT. PLEASANT | 592053 | RAW MATERIAL INVENTORY-Mt. Pleasant | 931 | - | pcs | $ 0.10 | $ 95.95 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|----------|----------|-------------|----------|--------|------|------|-----------|
| MT. PLEASANT | 592592 | WORK IN PROCESS INVENTORY-Mt. Pleas | 49 | - | pcs | $ 14.30 | $ 700.79 |
| MT. PLEASANT | 592592 | FINISHED GOODS INVENTORY-Mt. Pleasa | 31 | 341 | pcs | $ 21.89 | $ 678.45 |
| MT. PLEASANT | 592592 | WIP INVENTORY - LABOR-Mt. Pleasant | 49 | - | pcs | $ 1.38 | $ 67.65 |
| MT. PLEASANT | 592592 | FG INVENTORY - LABOR-Mt. Pleasant | 31 | 341 | pcs | $ 2.31 | $ 71.50 |
| MT. PLEASANT | 592592 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 49 | - | pcs | $ 1.61 | $ 78.74 |
| MT. PLEASANT | 592592 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 49 | - | pcs | $ 3.40 | $ 166.61 |
| MT. PLEASANT | 592592 | FG INVENTORY OVERHEAD-Mt. Pleasant | 31 | 341 | pcs | $ 2.66 | $ 82.32 |
| MT. PLEASANT | 592592 | FG INVENTORY OVERHEAD-Mt. Pleasant | 31 | 341 | pcs | $ 5.67 | $ 175.91 |
| MT. PLEASANT | 593367 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,477 | 16,334 | pcs | $ 0.10 | $ 147.70 |
| MT. PLEASANT | 593367 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,477 | 16,334 | pcs | $ 6.31 | $ 9,322.53 |
| MT. PLEASANT | 593421 | RAW MATERIAL INVENTORY-Mt. Pleasant | 2,548 | 638 | pcs | $ 0.03 | $ 76.44 |
| MT. PLEASANT | 593421 | RAW MATERIAL INVENTORY-Mt. Pleasant | 2,548 | 638 | pcs | $ 5.00 | $ 12,740.00 |
| MT. PLEASANT | 593740 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,209 | 4,709 | pcs | $ 0.02 | $ 25.39 |
| MT. PLEASANT | 593740 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,209 | 4,709 | pcs | $ 3.52 | $ 4,251.33 |
| MT. PLEASANT | 593758 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,067 | 8,493 | pcs | $ 0.10 | $ 106.70 |
| MT. PLEASANT | 593758 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,067 | 8,493 | pcs | $ 4.63 | $ 4,936.37 |
| MT. PLEASANT | 593765 | WORK IN PROCESS INVENTORY-Mt. Pleas | 358 | - | pcs | $ 0.10 | $ 36.16 |
| MT. PLEASANT | 593765 | WORK IN PROCESS INVENTORY-Mt. Pleas | 358 | - | pcs | $ 7.22 | $ 2,585.62 |
| MT. PLEASANT | 593765 | FINISHED GOODS INVENTORY-Mt. Pleasa | 23 | 127 | pcs | $ 0.10 | $ 2.32 |
| MT. PLEASANT | 593765 | FINISHED GOODS INVENTORY-Mt. Pleasa | 23 | 127 | pcs | $ 8.65 | $ 199.02 |
| MT. PLEASANT | 593765 | WIP INVENTORY - LABOR-Mt. Pleasant | 358 | - | pcs | $ 0.38 | $ 135.40 |
| MT. PLEASANT | 593765 | FG INVENTORY - LABOR-Mt. Pleasant | 23 | 127 | pcs | $ 1.04 | $ 23.84 |
| MT. PLEASANT | 593765 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 358 | - | pcs | $ 0.44 | $ 159.06 |
| MT. PLEASANT | 593765 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 358 | - | pcs | $ 0.93 | $ 333.78 |
| MT. PLEASANT | 593765 | FG INVENTORY OVERHEAD-Mt. Pleasant | 23 | 127 | pcs | $ 1.22 | $ 28.00 |
| MT. PLEASANT | 593765 | FG INVENTORY OVERHEAD-Mt. Pleasant | 23 | 127 | pcs | $ 2.55 | $ 58.76 |
| MT. PLEASANT | 593773 | RAW MATERIAL INVENTORY-Mt. Pleasant | 217 | 1,519 | pcs | $ 0.08 | $ 17.36 |
| MT. PLEASANT | 593773 | RAW MATERIAL INVENTORY-Mt. Pleasant | 217 | 1,519 | pcs | $ 3.71 | $ 804.20 |
| MT. PLEASANT | 593862 | FINISHED GOODS INVENTORY-Mt. Pleasa | 84 | 848 | pcs | $ 0.31 | $ 26.04 |
| MT. PLEASANT | 593862 | FINISHED GOODS INVENTORY-Mt. Pleasa | 84 | 848 | pcs | $ 9.32 | $ 782.72 |
| MT. PLEASANT | 593862 | FG INVENTORY - LABOR-Mt. Pleasant | 84 | 848 | pcs | $ 0.39 | $ 32.95 |
| MT. PLEASANT | 593862 | FG INVENTORY OVERHEAD-Mt. Pleasant | 84 | 848 | pcs | $ 1.00 | $ 84.19 |
| MT. PLEASANT | 593862 | FG INVENTORY OVERHEAD-Mt. Pleasant | 84 | 848 | pcs | $ 1.28 | $ 107.20 |
| MT. PLEASANT | 593871 | RAW MATERIAL INVENTORY-Mt. Pleasant | 17,713 | 115,135 | pcs | $ 0.18 | $ 3,099.78 |
| MT. PLEASANT | 593871 | RAW MATERIAL INVENTORY-Mt. Pleasant | 17,713 | 115,135 | pcs | $ 4.12 | $ 72,933.28 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| MT. PLEASANT | 594018 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,815 | 7,985 | pcs | $ 0.02 | $ 38.12 |
| MT. PLEASANT | 594018 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,815 | 7,985 | pcs | $ 3.79 | $ 6,883.39 |
| MT. PLEASANT | 594026 | RAW MATERIAL INVENTORY-Mt. Pleasant | 813 | 7 | pcs | $ 0.01 | $ 8.13 |
| MT. PLEASANT | 594026 | RAW MATERIAL INVENTORY-Mt. Pleasant | 813 | 7 | pcs | $ 2.06 | $ 1,673.14 |
| MT. PLEASANT | 594042 | FINISHED GOODS INVENTORY-Mt. Pleasa | 25 | 175 | pcs | $ 0.13 | $ 3.28 |
| MT. PLEASANT | 594042 | FINISHED GOODS INVENTORY-Mt. Pleasa | 25 | 175 | pcs | $ 11.92 | $ 298.05 |
| MT. PLEASANT | 594042 | FG INVENTORY - LABOR-Mt. Pleasant | 25 | 175 | pcs | $ 1.89 | $ 47.28 |
| MT. PLEASANT | 594042 | FG INVENTORY OVERHEAD-Mt. Pleasant | 25 | 175 | pcs | $ 2.22 | $ 55.54 |
| MT. PLEASANT | 594042 | FG INVENTORY OVERHEAD-Mt. Pleasant | 25 | 175 | pcs | $ 4.66 | $ 116.54 |
| MT. PLEASANT | 594271 | RAW MATERIAL INVENTORY-Mt. Pleasant | 2,299 | 5,426 | pcs | $ 10.37 | $ 23,840.63 |
| MT. PLEASANT | 594280 | RAW MATERIAL INVENTORY-Mt. Pleasant | 4,204 | 57,006 | pcs | $ 6.76 | $ 28,419.04 |
| MT. PLEASANT | 594395 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,418 | 16,462 | pcs | $ 0.02 | $ 29.78 |
| MT. PLEASANT | 594395 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,418 | 16,462 | pcs | $ 26.04 | $ 36,924.72 |
| MT. PLEASANT | 594409 | RAW MATERIAL INVENTORY-Mt. Pleasant | 696 | - | pcs | $ 0.07 | $ 50.11 |
| MT. PLEASANT | 594409 | RAW MATERIAL INVENTORY-Mt. Pleasant | 696 | - | pcs | $ 50.39 | $ 35,071.44 |
| MT. PLEASANT | 594515 | RAW MATERIAL INVENTORY-Mt. Pleasant | 542 | 2,005 | pcs | $ 0.02 | $ 11.38 |
| MT. PLEASANT | 594515 | RAW MATERIAL INVENTORY-Mt. Pleasant | 542 | 2,005 | pcs | $ 3.33 | $ 1,802.31 |
| MT. PLEASANT | 594531 | RAW MATERIAL INVENTORY-Mt. Pleasant | 245 | - | pcs | $ 33.48 | $ 8,202.60 |
| MT. PLEASANT | 594549 | RAW MATERIAL INVENTORY-Mt. Pleasant | 255 | - | pcs | $ 4.43 | $ 1,129.65 |
| MT. PLEASANT | 594727 | WORK IN PROCESS INVENTORY-Mt. Pleas | 119 | - | pcs | $ 11.43 | $ 1,360.58 |
| MT. PLEASANT | 594727 | WIP INVENTORY - LABOR-Mt. Pleasant | 119 | - | pcs | $ 0.63 | $ 74.78 |
| MT. PLEASANT | 594727 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 119 | - | pcs | $ 0.71 | $ 84.78 |
| MT. PLEASANT | 594727 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 119 | - | pcs | $ 1.54 | $ 183.70 |
| MT. PLEASANT | 594743 | FINISHED GOODS INVENTORY-Mt. Pleasa | 8 | 79 | pcs | $ 0.02 | $ 0.17 |
| MT. PLEASANT | 594743 | FINISHED GOODS INVENTORY-Mt. Pleasa | 8 | 79 | pcs | $ 47.11 | $ 376.91 |
| MT. PLEASANT | 594743 | FG INVENTORY - LABOR-Mt. Pleasant | 8 | 79 | pcs | $ 1.35 | $ 10.78 |
| MT. PLEASANT | 594743 | FG INVENTORY OVERHEAD-Mt. Pleasant | 8 | 79 | pcs | $ 1.46 | $ 11.70 |
| MT. PLEASANT | 594743 | FG INVENTORY OVERHEAD-Mt. Pleasant | 8 | 79 | pcs | $ 3.30 | $ 26.38 |
| MT. PLEASANT | 594972 | FINISHED GOODS INVENTORY-Mt. Pleasa | 65 | 276 | pcs | $ 0.08 | $ 5.46 |
| MT. PLEASANT | 594972 | FINISHED GOODS INVENTORY-Mt. Pleasa | 65 | 276 | pcs | $ 5.77 | $ 375.24 |
| MT. PLEASANT | 594972 | FG INVENTORY - LABOR-Mt. Pleasant | 65 | 276 | pcs | $ 0.39 | $ 25.13 |
| MT. PLEASANT | 594972 | FG INVENTORY OVERHEAD-Mt. Pleasant | 65 | 276 | pcs | $ 0.42 | $ 27.50 |
| MT. PLEASANT | 594972 | FG INVENTORY OVERHEAD-Mt. Pleasant | 65 | 276 | pcs | $ 0.90 | $ 58.81 |
| MT. PLEASANT | 594981 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,595 | 9,977 | pcs | $ 0.02 | $ 33.50 |
| MT. PLEASANT | 594981 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,595 | 9,977 | pcs | $ 3.84 | $ 6,131.66 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| MT. PLEASANT | 595038 | FINISHED GOODS INVENTORY-Mt. Pleasa | 758 | 2,756 | pcs | $ 0.06 | $ 47.75 |
| MT. PLEASANT | 595038 | FINISHED GOODS INVENTORY-Mt. Pleasa | 758 | 2,756 | pcs | $ 5.82 | $ 4,410.12 |
| MT. PLEASANT | 595038 | FG INVENTORY - LABOR-Mt. Pleasant | 758 | 2,756 | pcs | $ 0.39 | $ 293.04 |
| MT. PLEASANT | 595038 | FG INVENTORY OVERHEAD-Mt. Pleasant | 758 | 2,756 | pcs | $ 0.42 | $ 320.70 |
| MT. PLEASANT | 595038 | FG INVENTORY OVERHEAD-Mt. Pleasant | 758 | 2,756 | pcs | $ 0.90 | $ 685.86 |
| MT. PLEASANT | 595046 | RAW MATERIAL INVENTORY-Mt. Pleasant | 11,175 | - | pcs | $ 3.89 | $ 43,465.16 |
| MT. PLEASANT | 595071 | FINISHED GOODS INVENTORY-Mt. Pleasa | 29 | 167 | pcs | $ 0.10 | $ 2.76 |
| MT. PLEASANT | 595071 | FINISHED GOODS INVENTORY-Mt. Pleasa | 29 | 167 | pcs | $ 10.11 | $ 293.16 |
| MT. PLEASANT | 595071 | FG INVENTORY - LABOR-Mt. Pleasant | 29 | 167 | pcs | $ 0.39 | $ 11.21 |
| MT. PLEASANT | 595071 | FG INVENTORY OVERHEAD-Mt. Pleasant | 29 | 167 | pcs | $ 0.42 | $ 12.27 |
| MT. PLEASANT | 595071 | FG INVENTORY OVERHEAD-Mt. Pleasant | 29 | 167 | pcs | $ 0.90 | $ 26.24 |
| MT. PLEASANT | 595089 | RAW MATERIAL INVENTORY-Mt. Pleasant | 778 | - | pcs | $ 0.03 | $ 24.90 |
| MT. PLEASANT | 595089 | RAW MATERIAL INVENTORY-Mt. Pleasant | 778 | - | pcs | $ 8.11 | $ 6,311.99 |
| MT. PLEASANT | 595101 | FINISHED GOODS INVENTORY-Mt. Pleasa | 5,525 | 23,482 | pcs | $ 0.08 | $ 464.10 |
| MT. PLEASANT | 595101 | FINISHED GOODS INVENTORY-Mt. Pleasa | 5,525 | 23,482 | pcs | $ 5.84 | $ 32,266.55 |
| MT. PLEASANT | 595101 | FG INVENTORY - LABOR-Mt. Pleasant | 5,525 | 23,482 | pcs | $ 0.39 | $ 2,135.97 |
| MT. PLEASANT | 595101 | FG INVENTORY OVERHEAD-Mt. Pleasant | 5,525 | 23,482 | pcs | $ 0.42 | $ 2,337.57 |
| MT. PLEASANT | 595101 | FG INVENTORY OVERHEAD-Mt. Pleasant | 5,525 | 23,482 | pcs | $ 0.90 | $ 4,999.24 |
| MT. PLEASANT | 595169 | RAW MATERIAL INVENTORY-Mt. Pleasant | 2,030 | - | pcs | $ 4.49 | $ 9,123.43 |
| MT. PLEASANT | 595312 | FINISHED GOODS INVENTORY-Mt. Pleasa | 46 | 437 | pcs | $ 20.78 | $ 955.70 |
| MT. PLEASANT | 595312 | FG INVENTORY - LABOR-Mt. Pleasant | 46 | 437 | pcs | $ 0.67 | $ 30.60 |
| MT. PLEASANT | 595312 | FG INVENTORY OVERHEAD-Mt. Pleasant | 46 | 437 | pcs | $ 0.72 | $ 33.20 |
| MT. PLEASANT | 595312 | FG INVENTORY OVERHEAD-Mt. Pleasant | 46 | 437 | pcs | $ 1.63 | $ 74.85 |
| MT. PLEASANT | 595347 | RAW MATERIAL INVENTORY-Mt. Pleasant | 399 | - | pcs | $ 6.66 | $ 2,657.66 |
| MT. PLEASANT | 595363 | RAW MATERIAL INVENTORY-Mt. Pleasant | 254 | - | pcs | $ 7.72 | $ 1,961.39 |
| MT. PLEASANT | 595371 | RAW MATERIAL INVENTORY-Mt. Pleasant | 866 | - | pcs | $ 1.36 | $ 1,178.63 |
| MT. PLEASANT | 595398 | RAW MATERIAL INVENTORY-Mt. Pleasant | 6,778 | - | pcs | $ 3.41 | $ 23,097.32 |
| MT. PLEASANT | 595401 | WORK IN PROCESS INVENTORY-Mt. Pleas | 578 | - | pcs | $ 14.14 | $ 8,174.68 |
| MT. PLEASANT | 595401 | FINISHED GOODS INVENTORY-Mt. Pleasa | 72 | 1,188 | pcs | $ 26.62 | $ 1,916.67 |
| MT. PLEASANT | 595401 | WIP INVENTORY - LABOR-Mt. Pleasant | 578 | - | pcs | $ 1.92 | $ 1,108.78 |
| MT. PLEASANT | 595401 | FG INVENTORY - LABOR-Mt. Pleasant | 72 | 1,188 | pcs | $ 5.06 | $ 363.98 |
| MT. PLEASANT | 595401 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 578 | - | pcs | $ 2.08 | $ 1,202.93 |
| MT. PLEASANT | 595401 | WIP INVENTORY - OVERHEAD-Mt. Pleasant | 578 | - | pcs | $ 4.69 | $ 2,712.27 |
| MT. PLEASANT | 595401 | FG INVENTORY OVERHEAD-Mt. Pleasant | 72 | 1,188 | pcs | $ 5.48 | $ 394.88 |
| MT. PLEASANT | 595401 | FG INVENTORY OVERHEAD-Mt. Pleasant | 72 | 1,188 | pcs | $ 12.37 | $ 890.35 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| MT. PLEASANT | 595436 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,711 | - | pcs | $ 12.54 | $ 21,458.16 |
| MT. PLEASANT | 595452 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,268 | - | pcs | $ 7.55 | $ 9,573.91 |
| MT. PLEASANT | 595983 | RAW MATERIAL INVENTORY-Mt. Pleasant | 499 | - | pcs | $ 18.53 | $ 9,247.52 |
| MT. PLEASANT | 595991 | RAW MATERIAL INVENTORY-Mt. Pleasant | 606 | - | pcs | $ 18.53 | $ 11,230.45 |
| MT. PLEASANT | 596014 | FINISHED GOODS INVENTORY-Mt. Pleasant | 241 | 5,355 | pcs | $ 18.53 | $ 4,466.24 |
| MT. PLEASANT | 596014 | FG INVENTORY - LABOR-Mt. Pleasant | 241 | 5,355 | pcs | $ 0.78 | $ 187.91 |
| MT. PLEASANT | 596014 | FG INVENTORY OVERHEAD-Mt. Pleasant | 241 | 5,355 | pcs | $ 0.84 | $ 203.00 |
| MT. PLEASANT | 596014 | FG INVENTORY OVERHEAD-Mt. Pleasant | 241 | 5,355 | pcs | $ 1.78 | $ 429.53 |
| MT. PLEASANT | 596022 | FINISHED GOODS INVENTORY-Mt. Pleasant | 241 | 5,355 | pcs | $ 18.53 | $ 4,466.24 |
| MT. PLEASANT | 596022 | FG INVENTORY - LABOR-Mt. Pleasant | 241 | 5,355 | pcs | $ 0.78 | $ 187.91 |
| MT. PLEASANT | 596022 | FG INVENTORY - OVERHEAD-Mt. Pleasant | 241 | 5,355 | pcs | $ 0.84 | $ 203.00 |
| MT. PLEASANT | 596022 | FG INVENTORY OVERHEAD-Mt. Pleasant | 241 | 5,355 | pcs | $ 1.78 | $ 429.53 |
| MT. PLEASANT | 600351 | WORK IN PROCESS INVENTORY-Mt. Pleas | 32 | 320 | pcs | $ 0.31 | $ 9.92 |
| MT. PLEASANT | 600351 | WORK IN PROCESS INVENTORY-Mt. Pleas | 32 | 320 | pcs | $ 14.38 | $ 460.27 |
| MT. PLEASANT | 600351 | FINISHED GOODS INVENTORY-Mt. Pleasa | 673 | 6,730 | pcs | $ 0.31 | $ 208.63 |
| MT. PLEASANT | 600351 | FINISHED GOODS INVENTORY-Mt. Pleasa | 673 | 6,730 | pcs | $ 14.38 | $ 9,680.16 |
| MT. PLEASANT | 600351 | WIP INVENTORY - LABOR-Mt. Pleasant | 32 | 320 | pcs | $ 1.12 | $ 35.89 |
| MT. PLEASANT | 600351 | FG INVENTORY - LABOR-Mt. Pleasant | 673 | 6,730 | pcs | $ 1.12 | $ 754.91 |
| MT. PLEASANT | 600351 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 32 | 320 | pcs | $ 1.27 | $ 40.49 |
| MT. PLEASANT | 600351 | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 32 | 320 | pcs | $ 2.64 | $ 84.55 |
| MT. PLEASANT | 600351 | FG INVENTORY OVERHEAD-Mt. Pleasant | 673 | 6,730 | pcs | $ 1.27 | $ 851.51 |
| MT. PLEASANT | 600351 | FG INVENTORY OVERHEAD-Mt. Pleasant | 673 | 6,730 | pcs | $ 2.64 | $ 1,778.13 |
| MT. PLEASANT | 600415 | FINISHED GOODS INVENTORY-Mt. Pleasa | 5,094 | 29,546 | pcs | $ 6.60 | $ 33,595.49 |
| MT. PLEASANT | 600415 | FG INVENTORY - LABOR-Mt. Pleasant | 5,094 | 29,546 | pcs | $ 0.31 | $ 1,578.32 |
| MT. PLEASANT | 600415 | FG INVENTORY - OVERHEAD-Mt. Pleasant | 5,094 | 29,546 | pcs | $ 0.33 | $ 1,668.74 |
| MT. PLEASANT | 600415 | FG INVENTORY OVERHEAD-Mt. Pleasant | 5,094 | 29,546 | pcs | $ 0.69 | $ 3,521.99 |
| MT. PLEASANT | 600423 | RAW MATERIAL INVENTORY-Mt. Pleasant | 16,877 | 42,193 | pcs | $ 3.19 | $ 53,842.19 |
| MT. PLEASANT | 600458 | RAW MATERIAL INVENTORY-Mt. Pleasant | 17,572 | 174,816 | pcs | $ 4.87 | $ 85,575.64 |
| MT. PLEASANT | 601007 | RAW MATERIAL INVENTORY-Mt. Pleasant | 148 | - | pcs | $ 3.87 | $ 572.60 |
| MT. PLEASANT | 700096 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,750 | - | pcs | $ 1.69 | $ 2,949.45 |
| MT. PLEASANT | 701505 | RAW MATERIAL INVENTORY-Mt. Pleasant | 4,480 | - | pcs | $ 0.84 | $ 3,741.38 |
| MT. PLEASANT | 701971 | RAW MATERIAL INVENTORY-Mt. Pleasant | 717 | - | pcs | $ 0.38 | $ 274.47 |
| MT. PLEASANT | 701980 | RAW MATERIAL INVENTORY-Mt. Pleasant | 512 | - | pcs | $ 0.38 | $ 193.70 |
| MT. PLEASANT | 701998 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,779 | - | pcs | $ 0.37 | $ 657.71 |
| MT. PLEASANT | 702609 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,895 | - | pcs | $ 1.27 | $ 2,405.38 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| MT. PLEASANT | 702617 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,692 | - | pcs | $ 0.61 | $ 1,028.48 |
| MT. PLEASANT | 702978 | RAW MATERIAL INVENTORY-Mt. Pleasant | 4,501 | - | pcs | $ 0.37 | $ 1,653.94 |
| MT. PLEASANT | 703427 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,378 | - | pcs | $ 0.82 | $ 1,128.07 |
| MT. PLEASANT | 703443 | RAW MATERIAL INVENTORY-Mt. Pleasant | 512 | - | pcs | $ 0.81 | $ 416.04 |
| MT. PLEASANT | 703826 | RAW MATERIAL INVENTORY-Mt. Pleasant | 6,460 | 263 | pcs | $ 0.28 | $ 1,802.34 |
| MT. PLEASANT | 703834 | RAW MATERIAL INVENTORY-Mt. Pleasant | 19,528 | 796 | pcs | $ 0.36 | $ 7,125.77 |
| MT. PLEASANT | 703842 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,803 | 73 | pcs | $ 0.37 | $ 660.84 |
| MT. PLEASANT | 703851 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,058 | 43 | pcs | $ 0.37 | $ 386.69 |
| MT. PLEASANT | 703869 | RAW MATERIAL INVENTORY-Mt. Pleasant | 2,132 | 87 | pcs | $ 0.36 | $ 770.38 |
| MT. PLEASANT | 703877 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,030 | 42 | pcs | $ 0.37 | $ 382.86 |
| MT. PLEASANT | 703991 | RAW MATERIAL INVENTORY-Mt. Pleasant | 3,337 | - | pcs | $ 1.20 | $ 4,004.30 |
| MT. PLEASANT | 704148 | RAW MATERIAL INVENTORY-Mt. Pleasant | 651 | - | pcs | $ 1.68 | $ 1,096.09 |
| MT. PLEASANT | 704172 | RAW MATERIAL INVENTORY-Mt. Pleasant | 7,081 | 1,771 | pcs | $ 0.40 | $ 2,811.30 |
| MT. PLEASANT | 704342 | RAW MATERIAL INVENTORY-Mt. Pleasant | 26,153 | 26,153 | pcs | $ 1.35 | $ 35,314.40 |
| MT. PLEASANT | 704351 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,330 | - | pcs | $ 1.48 | $ 1,971.99 |
| MT. PLEASANT | 704385 | RAW MATERIAL INVENTORY-Mt. Pleasant | 12,845 | - | pcs | $ 3.77 | $ 48,423.08 |
| MT. PLEASANT | 704831 | RAW MATERIAL INVENTORY-Mt. Pleasant | 530 | - | pcs | $ 2.66 | $ 1,412.24 |
| MT. PLEASANT | 705331 | RAW MATERIAL INVENTORY-Mt. Pleasant | 686 | 686 | lb | $ 3.26 | $ 2,234.95 |
| MT. PLEASANT | 705349 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,226 | 307 | pcs | $ 1.72 | $ 2,110.31 |
| MT. PLEASANT | 705357 | RAW MATERIAL INVENTORY-Mt. Pleasant | 137 | - | lb | $ 5.49 | $ 752.58 |
| MT. PLEASANT | 705438 | RAW MATERIAL INVENTORY-Mt. Pleasant | 363 | - | lb | $ 3.52 | $ 1,276.00 |
| MT. PLEASANT | 705519 | RAW MATERIAL INVENTORY-Mt. Pleasant | 68 | 68 | lb | $ 3.42 | $ 231.79 |
| MT. PLEASANT | 705535 | RAW MATERIAL INVENTORY-Mt. Pleasant | 25,000 | - | pcs | $ 0.81 | $ 20,250.00 |
| MT. PLEASANT | 705537 | RAW MATERIAL INVENTORY-Mt. Pleasant | 11,440 | - | pcs | $ 2.54 | $ 29,106.79 |
| MT. PLEASANT | 705978 | RAW MATERIAL INVENTORY-Mt. Pleasant | 845 | 845 | lb | $ 3.76 | $ 3,175.40 |
| MT. PLEASANT | 706473 | RAW MATERIAL INVENTORY-Mt. Pleasant | 12,595 | - | pcs | $ 0.45 | $ 5,729.47 |
| MT. PLEASANT | 706507 | RAW MATERIAL INVENTORY-Mt. Pleasant | 28,417 | 28,417 | pcs | $ 0.53 | $ 14,992.81 |
| MT. PLEASANT | 706520 | RAW MATERIAL INVENTORY-Mt. Pleasant | 538 | 135 | pcs | $ 1.43 | $ 769.70 |
| MT. PLEASANT | 706530 | RAW MATERIAL INVENTORY-Mt. Pleasant | 4,807 | 1,202 | pcs | $ 0.39 | $ 1,854.78 |
| MT. PLEASANT | 706540 | RAW MATERIAL INVENTORY-Mt. Pleasant | 654 | - | pcs | $ 0.69 | $ 451.54 |
| MT. PLEASANT | 706566 | RAW MATERIAL INVENTORY-Mt. Pleasant | 10,310 | - | pcs | $ 0.59 | $ 6,132.39 |
| MT. PLEASANT | 707503 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,214 | 50 | pcs | $ 0.39 | $ 472.31 |
| MT. PLEASANT | 707511 | RAW MATERIAL INVENTORY-Mt. Pleasant | 4,710 | - | pcs | $ 1.68 | $ 7,896.79 |
| MT. PLEASANT | 707554 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,273 | 319 | pcs | $ 1.27 | $ 1,615.18 |
| MT. PLEASANT | 100068A | RAW MATERIAL INVENTORY-Mt. Pleasant | 39 | 702 | pcs | $ 75.00 | $ 2,925.00 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| MT. PLEASANT | 100069A | RAW MATERIAL INVENTORY-Mt. Pleasant | 40 | 720 | pcs | $ 75.75 | $ 3,030.00 |
| MT. PLEASANT | 100203-HB | FINISHED GOODS INVENTORY-Mt. Pleasa | 2,240 | 16,307 | pcs | $ 10.39 | $ 23,272.03 |
| MT. PLEASANT | 100203-HB | FG INVENTORY - LABOR-Mt. Pleasant | 2,240 | 16,307 | pcs | $ 1.22 | $ 2,726.62 |
| MT. PLEASANT | 100203-HB | FG INVENTORY OVERHEAD-Mt. Pleasant | 2,240 | 16,307 | pcs | $ 1.33 | $ 2,979.27 |
| MT. PLEASANT | 100203-HB | FG INVENTORY OVERHEAD-Mt. Pleasa | 2,240 | 16,307 | pcs | $ 2.66 | $ 5,954.55 |
| MT. PLEASANT | 100203W | WORK IN PROCESS INVENTORY-Mt. Pleas | 388 | 1,591 | pcs | $ 4.20 | $ 1,629.60 |
| MT. PLEASANT | 100203W | WIP INVENTORY - LABOR-Mt. Pleasant | 388 | 1,591 | pcs | $ 0.20 | $ 78.71 |
| MT. PLEASANT | 100203W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 388 | 1,591 | pcs | $ 0.22 | $ 86.02 |
| MT. PLEASANT | 100203W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 388 | 1,591 | pcs | $ 0.44 | $ 171.90 |
| MT. PLEASANT | 100559H | WORK IN PROCESS INVENTORY-Mt. Pleas | 1,707 | - | pcs | $ 0.18 | $ 298.73 |
| MT. PLEASANT | 100559H | WORK IN PROCESS INVENTORY-Mt. Pleas | 1,707 | - | pcs | $ 4.12 | $ 7,028.57 |
| MT. PLEASANT | 100559H | WIP INVENTORY - LABOR-Mt. Pleasant | 1,707 | - | pcs | $ 0.21 | $ 359.02 |
| MT. PLEASANT | 100559H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 1,707 | - | pcs | $ 0.24 | $ 404.95 |
| MT. PLEASANT | 100559H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 1,707 | - | pcs | $ 0.50 | $ 845.63 |
| MT. PLEASANT | 100559W | WORK IN PROCESS INVENTORY-Mt. Pleas | 2,639 | - | pcs | $ 0.14 | $ 356.27 |
| MT. PLEASANT | 100559W | WORK IN PROCESS INVENTORY-Mt. Pleas | 2,639 | - | pcs | $ 5.38 | $ 14,186.47 |
| MT. PLEASANT | 100559W | WIP INVENTORY - LABOR-Mt. Pleasant | 2,639 | - | pcs | $ 0.28 | $ 740.05 |
| MT. PLEASANT | 100559W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 2,639 | - | pcs | $ 0.32 | $ 834.74 |
| MT. PLEASANT | 100559W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 2,639 | - | pcs | $ 0.66 | $ 1,743.11 |
| MT. PLEASANT | 100562W | WORK IN PROCESS INVENTORY-Mt. Pleas | 1,051 | - | pcs | $ 6.76 | $ 7,104.76 |
| MT. PLEASANT | 100562W | WIP INVENTORY - LABOR-Mt. Pleasant | 1,051 | - | pcs | $ 0.25 | $ 267.89 |
| MT. PLEASANT | 100562W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 1,051 | - | pcs | $ 0.30 | $ 314.69 |
| MT. PLEASANT | 100562W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 1,051 | - | pcs | $ 0.63 | $ 660.35 |
| MT. PLEASANT | 100884H | WORK IN PROCESS INVENTORY-Mt. Pleas | 175 | - | pcs | $ 6.46 | $ 1,129.71 |
| MT. PLEASANT | 100884H | WIP INVENTORY - LABOR-Mt. Pleasant | 175 | - | pcs | $ 0.15 | $ 27.10 |
| MT. PLEASANT | 100884H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 175 | - | pcs | $ 0.32 | $ 56.82 |
| MT. PLEASANT | 100884H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 175 | - | pcs | $ 0.35 | $ 61.01 |
| MT. PLEASANT | 100884W | WORK IN PROCESS INVENTORY-Mt. Pleas | 1,772 | - | pcs | $ 6.19 | $ 10,972.22 |
| MT. PLEASANT | 100884W | WIP INVENTORY - LABOR-Mt. Pleasant | 1,772 | - | pcs | $ 0.15 | $ 274.36 |
| MT. PLEASANT | 100884W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 1,772 | - | pcs | $ 0.32 | $ 575.37 |
| MT. PLEASANT | 100884W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 1,772 | - | pcs | $ 0.35 | $ 617.79 |
| MT. PLEASANT | 100894H | WORK IN PROCESS INVENTORY-Mt. Pleas | 261 | - | pcs | $ 5.75 | $ 1,499.94 |
| MT. PLEASANT | 100894H | WIP INVENTORY - LABOR-Mt. Pleasant | 261 | - | pcs | $ 0.42 | $ 109.95 |
| MT. PLEASANT | 100894H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 261 | - | pcs | $ 0.46 | $ 119.29 |
| MT. PLEASANT | 100894H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 261 | - | pcs | $ 1.03 | $ 268.96 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| MT. PLEASANT | 100900H | WORK IN PROCESS INVENTORY-Mt. Pleas | 4 | - | pcs | $ 5.66 | $ 22.65 |
| MT. PLEASANT | 100900H | WIP INVENTORY - LABOR-Mt. Pleasant | 4 | - | pcs | $ 0.39 | $ 1.56 |
| MT. PLEASANT | 100900H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 4 | - | pcs | $ 0.46 | $ 1.84 |
| MT. PLEASANT | 100900H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 4 | - | pcs | $ 0.96 | $ 3.85 |
| MT. PLEASANT | 591394D | RAW MATERIAL INVENTORY-Mt. Pleasant | 3,701 | 37,824 | pcs | $ 0.14 | $ 499.64 |
| MT. PLEASANT | 591394D | RAW MATERIAL INVENTORY-Mt. Pleasant | 3,701 | 37,824 | pcs | $ 5.38 | $ 19,895.47 |
| MT. PLEASANT | 592592W | WORK IN PROCESS INVENTORY-Mt. Pleas | 185 | - | pcs | $ 6.76 | $ 1,250.60 |
| MT. PLEASANT | 592592W | WIP INVENTORY - LABOR-Mt. Pleasant | 185 | - | pcs | $ 0.27 | $ 49.30 |
| MT. PLEASANT | 592592W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 185 | - | pcs | $ 0.31 | $ 57.91 |
| MT. PLEASANT | 592592W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 185 | - | pcs | $ 0.66 | $ 121.52 |
| MT. PLEASANT | 594727H | WORK IN PROCESS INVENTORY-Mt. Pleas | 1,282 | - | pcs | $ 10.37 | $ 13,294.34 |
| MT. PLEASANT | 594727H | WIP INVENTORY - LABOR-Mt. Pleasant | 1,282 | - | pcs | $ 0.25 | $ 326.77 |
| MT. PLEASANT | 594727H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 1,282 | - | pcs | $ 0.30 | $ 383.86 |
| MT. PLEASANT | 594727H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 1,282 | - | pcs | $ 0.63 | $ 805.49 |
| MT. PLEASANT | 594727W | WORK IN PROCESS INVENTORY-Mt. Pleas | 689 | - | pcs | $ 6.76 | $ 4,657.64 |
| MT. PLEASANT | 594727W | WIP INVENTORY - LABOR-Mt. Pleasant | 689 | - | pcs | $ 0.27 | $ 183.60 |
| MT. PLEASANT | 594727W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 689 | - | pcs | $ 0.31 | $ 215.68 |
| MT. PLEASANT | 594727W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 689 | - | pcs | $ 0.66 | $ 452.58 |
| MT. PLEASANT | 595401H | WORK IN PROCESS INVENTORY-Mt. Pleas | 183 | - | pcs | $ 12.54 | $ 2,295.06 |
| MT. PLEASANT | 595401H | WIP INVENTORY - LABOR-Mt. Pleasant | 183 | - | pcs | $ 0.42 | $ 77.09 |
| MT. PLEASANT | 595401H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 183 | - | pcs | $ 0.46 | $ 83.64 |
| MT. PLEASANT | 595401H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 183 | - | pcs | $ 1.03 | $ 188.58 |
| MT. PLEASANT | 595401W | WORK IN PROCESS INVENTORY-Mt. Pleas | 306 | - | pcs | $ 7.55 | $ 2,310.42 |
| MT. PLEASANT | 595401W | WIP INVENTORY - LABOR-Mt. Pleasant | 306 | - | pcs | $ 0.84 | $ 257.81 |
| MT. PLEASANT | 595401W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 306 | - | pcs | $ 0.91 | $ 279.71 |
| MT. PLEASANT | 595401W | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 306 | - | pcs | $ 2.06 | $ 630.66 |
| MT. PLEASANT | 600351H | WORK IN PROCESS INVENTORY-Mt. Pleas | 72 | - | pcs | $ 0.18 | $ 12.60 |
| MT. PLEASANT | 600351H | WORK IN PROCESS INVENTORY-Mt. Pleas | 72 | - | pcs | $ 4.12 | $ 296.46 |
| MT. PLEASANT | 600351H | WIP INVENTORY - LABOR-Mt. Pleasa | 72 | - | pcs | $ 0.21 | $ 15.14 |
| MT. PLEASANT | 600351H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 72 | - | pcs | $ 0.24 | $ 17.08 |
| MT. PLEASANT | 600351H | WIP INVENTORY - OVERHEAD-Mt. Pleasa | 72 | - | pcs | $ 0.50 | $ 35.67 |
| MT. PLEASANT | 700045-A2 | RAW MATERIAL INVENTORY-Mt. Pleasant | 1,638 | - | pcs | $ 0.67 | $ 1,103.83 |
| MT. PLEASANT | WA2951FX | RAW MATERIAL INVENTORY-Mt. Pleasant | 145 | - | Gallon | $ 24.59 | $ 3,573.49 |
| Mt. Pleasant Total | | | | | | | $ 1,930,675.25 |
| VASSAR FOUNDRY | 9023 | FINISHED GOODS INVENTORY-Vassar | 407 | 611 | Pcs | $ 0.00 | $ 1.36 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|----------|----------|-------------|----------|--------|------|------|-----------|
| VASSAR FOUNDRY | 9023 | FINISHED GOODS INVENTORY-Vassar | 407 | 611 | Pcs | $ 0.42 | $ 171.37 |
| VASSAR FOUNDRY | 9023 | FG INVENTORY - LABOR-Vassar | 407 | 611 | Pcs | $ 0.10 | $ 41.66 |
| VASSAR FOUNDRY | 9023 | FG INVENTORY OVERHEAD-Vassar | 407 | 611 | Pcs | $ 0.16 | $ 63.89 |
| VASSAR FOUNDRY | 9023 | FG INVENTORY OVERHEAD-Vassar | 407 | 611 | Pcs | $ 0.38 | $ 153.02 |
| VASSAR FOUNDRY | 12670 | WORK IN PROCESS INVENTORY-Vassar | 11,717 | 23,776 | Pcs | $ 0.54 | $ 6,322.02 |
| VASSAR FOUNDRY | 12670 | WIP INVENTORY - LABOR-Vassar | 11,717 | 23,776 | Pcs | $ 0.08 | $ 927.72 |
| VASSAR FOUNDRY | 12670 | WIP INVENTORY - OVERHEAD-Vassar | 11,717 | 23,776 | Pcs | $ 0.14 | $ 1,605.84 |
| VASSAR FOUNDRY | 12670 | WIP INVENTORY - OVERHEAD-Vassar | 11,717 | 23,776 | Pcs | $ 0.34 | $ 3,955.37 |
| VASSAR FOUNDRY | 12872 | WORK IN PROCESS INVENTORY-Vassar | 6,017 | 53,250 | Pcs | $ 2.02 | $ 12,178.65 |
| VASSAR FOUNDRY | 12872 | WIP INVENTORY - LABOR-Vassar | 6,017 | 53,250 | Pcs | $ 0.24 | $ 1,436.32 |
| VASSAR FOUNDRY | 12872 | WIP INVENTORY - OVERHEAD-Vassar | 6,017 | 53,250 | Pcs | $ 0.50 | $ 3,016.44 |
| VASSAR FOUNDRY | 12872 | WIP INVENTORY - OVERHEAD-Vassar | 6,017 | 53,250 | Pcs | $ 1.16 | $ 6,950.18 |
| VASSAR FOUNDRY | 12923 | WORK IN PROCESS INVENTORY-Vassar | 1,628 | 3,256 | Pcs | $ 0.65 | $ 1,056.33 |
| VASSAR FOUNDRY | 12923 | WIP INVENTORY - LABOR-Vassar | 1,628 | 3,256 | Pcs | $ 0.09 | $ 141.18 |
| VASSAR FOUNDRY | 12923 | WIP INVENTORY - OVERHEAD-Vassar | 1,628 | 3,256 | Pcs | $ 0.16 | $ 259.81 |
| VASSAR FOUNDRY | 12923 | WIP INVENTORY - OVERHEAD-Vassar | 1,628 | 3,256 | Pcs | $ 0.39 | $ 630.72 |
| VASSAR FOUNDRY | 12999 | WORK IN PROCESS INVENTORY-Vassar | 2,427 | 6,480 | Pcs | $ 0.85 | $ 2,066.66 |
| VASSAR FOUNDRY | 12999 | FINISHED GOODS INVENTORY-Vassar | 324 | 865 | Pcs | $ 0.85 | $ 275.90 |
| VASSAR FOUNDRY | 12999 | WIP INVENTORY - LABOR-Vassar | 2,427 | 6,480 | Pcs | $ 0.13 | $ 312.91 |
| VASSAR FOUNDRY | 12999 | FG INVENTORY - LABOR-Vassar | 324 | 865 | Pcs | $ 0.18 | $ 57.70 |
| VASSAR FOUNDRY | 12999 | WIP INVENTORY - OVERHEAD-Vassar | 2,427 | 6,480 | Pcs | $ 0.23 | $ 559.28 |
| VASSAR FOUNDRY | 12999 | WIP INVENTORY - OVERHEAD-Vassar | 2,427 | 6,480 | Pcs | $ 0.55 | $ 1,339.95 |
| VASSAR FOUNDRY | 12999 | FG INVENTORY OVERHEAD-Vassar | 324 | 865 | Pcs | $ 0.30 | $ 97.30 |
| VASSAR FOUNDRY | 12999 | FG INVENTORY OVERHEAD-Vassar | 324 | 865 | Pcs | $ 0.68 | $ 219.59 |
| VASSAR FOUNDRY | 13063 | WORK IN PROCESS INVENTORY-Vassar | 22 | 153 | Pcs | $ 1.72 | $ 37.80 |
| VASSAR FOUNDRY | 13063 | WIP INVENTORY - LABOR-Vassar | 22 | 153 | Pcs | $ 0.19 | $ 4.14 |
| VASSAR FOUNDRY | 13063 | WIP INVENTORY - OVERHEAD-Vassar | 22 | 153 | Pcs | $ 0.41 | $ 9.11 |
| VASSAR FOUNDRY | 13063 | WIP INVENTORY - OVERHEAD-Vassar | 22 | 153 | Pcs | $ 0.94 | $ 20.76 |
| VASSAR FOUNDRY | 13243 | WORK IN PROCESS INVENTORY-Vassar | 720 | 19,440 | Molds | $ 2.14 | $ 1,539.21 |
| VASSAR FOUNDRY | 13243 | WORK IN PROCESS INVENTORY-Vassar | 1,995 | 2,793 | Pcs | $ 0.59 | $ 1,167.87 |
| VASSAR FOUNDRY | 13243 | WIP INVENTORY - LABOR-Vassar | 720 | 19,440 | Molds | $ 0.69 | $ 500.04 |
| VASSAR FOUNDRY | 13243 | WIP INVENTORY - LABOR-Vassar | 1,995 | 2,793 | Pcs | $ 0.09 | $ 170.01 |
| VASSAR FOUNDRY | 13243 | WIP INVENTORY - OVERHEAD-Vassar | 720 | 19,440 | Molds | $ 0.60 | $ 430.56 |
| VASSAR FOUNDRY | 13243 | WIP INVENTORY - OVERHEAD-Vassar | 1,995 | 2,793 | Pcs | $ 0.15 | $ 293.13 |
| VASSAR FOUNDRY | 13243 | WIP INVENTORY - OVERHEAD-Vassar | 720 | 19,440 | Molds | $ 1.77 | $ 1,275.48 |