**Metavation, LLC**
**Case No. 13-11831**
**Schedule B-30: Inventory.**

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 13243 | WIP INVENTORY - OVERHEAD-Vassar | 1,995 | 2,793 | Pcs | $ 0.36 | $ 710.92 |
| VASSAR FOUNDRY | 29493 | FINISHED GOODS INVENTORY-Vassar | 456 | 260 | Pcs | $ 0.37 | $ 169.04 |
| VASSAR FOUNDRY | 29493 | FG INVENTORY - LABOR-Vassar | 456 | 260 | Pcs | $ 0.10 | $ 45.86 |
| VASSAR FOUNDRY | 29493 | FG INVENTORY OVERHEAD-Vassar | 456 | 260 | Pcs | $ 0.14 | $ 62.75 |
| VASSAR FOUNDRY | 29493 | FG INVENTORY OVERHEAD-Vassar | 456 | 260 | Pcs | $ 0.34 | $ 153.30 |
| VASSAR FOUNDRY | 100485 | WORK IN PROCESS INVENTORY-Vassar | 370 | 2,553 | Pcs | $ 1.89 | $ 698.21 |
| VASSAR FOUNDRY | 100972 | WORK IN PROCESS INVENTORY-Vassar | 1,376 | 2,958 | Pcs | $ 0.69 | $ 946.44 |
| VASSAR FOUNDRY | 100972 | FINISHED GOODS INVENTORY-Vassar | 1,989 | 4,276 | Pcs | $ 0.69 | $ 1,368.07 |
| VASSAR FOUNDRY | 100972 | WIP INVENTORY - LABOR-Vassar | 1,376 | 2,958 | Pcs | $ 0.13 | $ 184.56 |
| VASSAR FOUNDRY | 100972 | FG INVENTORY - LABOR-Vassar | 1,989 | 4,276 | Pcs | $ 0.13 | $ 266.78 |
| VASSAR FOUNDRY | 100972 | WIP INVENTORY - OVERHEAD-Vassar | 1,376 | 2,958 | Pcs | $ 0.25 | $ 346.33 |
| VASSAR FOUNDRY | 100972 | WIP INVENTORY - OVERHEAD-Vassar | 1,376 | 2,958 | Pcs | $ 0.59 | $ 814.77 |
| VASSAR FOUNDRY | 100972 | FG INVENTORY OVERHEAD-Vassar | 1,989 | 4,276 | Pcs | $ 0.25 | $ 500.61 |
| VASSAR FOUNDRY | 100972 | FG INVENTORY OVERHEAD-Vassar | 1,989 | 4,276 | Pcs | $ 0.59 | $ 1,177.75 |
| VASSAR FOUNDRY | 221013 | WORK IN PROCESS INVENTORY-Vassar | 195 | 1,414 | Pcs | $ 1.76 | $ 343.12 |
| VASSAR FOUNDRY | 221013 | WIP INVENTORY - LABOR-Vassar | 195 | 1,414 | Pcs | $ 0.39 | $ 76.08 |
| VASSAR FOUNDRY | 221013 | WIP INVENTORY - OVERHEAD-Vassar | 195 | 1,414 | Pcs | $ 0.74 | $ 144.28 |
| VASSAR FOUNDRY | 221013 | WIP INVENTORY - OVERHEAD-Vassar | 195 | 1,414 | Pcs | $ 1.74 | $ 339.71 |
| VASSAR FOUNDRY | 501581 | WORK IN PROCESS INVENTORY-Vassar | 75 | 2,250 | Pcs | $ 9.00 | $ 674.85 |
| VASSAR FOUNDRY | 501581 | WIP INVENTORY - LABOR-Vassar | 75 | 2,250 | Pcs | $ 1.60 | $ 119.91 |
| VASSAR FOUNDRY | 501581 | WIP INVENTORY - OVERHEAD-Vassar | 75 | 2,250 | Pcs | $ 3.58 | $ 268.48 |
| VASSAR FOUNDRY | 501581 | WIP INVENTORY - OVERHEAD-Vassar | 75 | 2,250 | Pcs | $ 8.39 | $ 628.89 |
| VASSAR FOUNDRY | 502994 | WORK IN PROCESS INVENTORY-Vassar | 240 | 13,877 | Mold | $ 1.48 | $ 355.32 |
| VASSAR FOUNDRY | 502994 | WORK IN PROCESS INVENTORY-Vassar | 40 | 1,392 | Molds | $ 1.48 | $ 59.20 |
| VASSAR FOUNDRY | 502994 | WORK IN PROCESS INVENTORY-Vassar | 3,441 | 5,937 | Pcs | $ 0.07 | $ 253.46 |
| VASSAR FOUNDRY | 502994 | WORK IN PROCESS INVENTORY-Vassar | 240 | 13,877 | Mold | $ 12.80 | $ 3,073.42 |
| VASSAR FOUNDRY | 502994 | WORK IN PROCESS INVENTORY-Vassar | 40 | 1,392 | Molds | $ 4.42 | $ 176.78 |
| VASSAR FOUNDRY | 502994 | WORK IN PROCESS INVENTORY-Vassar | 3,441 | 5,937 | Pcs | $ 0.64 | $ 2,192.24 |
| VASSAR FOUNDRY | 502994 | FINISHED GOODS INVENTORY-Vassar | 4,419 | 14,494 | Pcs | $ 0.12 | $ 545.00 |
| VASSAR FOUNDRY | 502994 | FINISHED GOODS INVENTORY-Vassar | 4,419 | 14,494 | Pcs | $ 1.07 | $ 4,714.15 |
| VASSAR FOUNDRY | 502994 | WIP INVENTORY - LABOR-Vassar | 240 | 13,877 | Mold | $ 1.35 | $ 324.30 |
| VASSAR FOUNDRY | 502994 | WIP INVENTORY - LABOR-Vassar | 40 | 1,392 | Molds | $ 0.87 | $ 34.73 |
| VASSAR FOUNDRY | 502994 | WIP INVENTORY - OVERHEAD-Vassar | 3,441 | 5,937 | Pcs | $ 0.12 | $ 419.77 |
| VASSAR FOUNDRY | 502994 | FG INVENTORY - LABOR-Vassar | 4,419 | 14,494 | Pcs | $ 0.14 | $ 602.27 |
| VASSAR FOUNDRY | 502994 | WIP INVENTORY - OVERHEAD-Vassar | 240 | 13,877 | Mold | $ 2.56 | $ 614.45 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 502994 | WIP INVENTORY - OVERHEAD-Vassar | 40 | 1,392 | Molds | $ 0.75 | $ 29.90 |
| VASSAR FOUNDRY | 502994 | WIP INVENTORY - OVERHEAD-Vassar | 3,441 | 5,937 | Pcs | $ 0.23 | $ 797.73 |
| VASSAR FOUNDRY | 502994 | WIP INVENTORY - OVERHEAD-Vassar | 240 | 13,877 | Mold | $ 6.21 | $ 1,490.46 |
| VASSAR FOUNDRY | 502994 | WIP INVENTORY - OVERHEAD-Vassar | 40 | 1,392 | Molds | $ 2.21 | $ 88.58 |
| VASSAR FOUNDRY | 502994 | WIP INVENTORY - OVERHEAD-Vassar | 3,441 | 5,937 | Pcs | $ 0.52 | $ 1,804.44 |
| VASSAR FOUNDRY | 502994 | FG INVENTORY OVERHEAD-Vassar | 4,419 | 14,494 | Pcs | $ 0.24 | $ 1,066.61 |
| VASSAR FOUNDRY | 502994 | FG INVENTORY OVERHEAD-Vassar | 4,419 | 14,494 | Pcs | $ 0.58 | $ 2,548.79 |
| VASSAR FOUNDRY | 591661 | MATERIAL AT STANDARD--Vassar | 247 | 741 | Pcs | $ 11.73 | $ 2,897.31 |
| VASSAR FOUNDRY | 592045 | MATERIAL AT STANDARD--Vassar | 10 | 20 | Pcs | $ 31.45 | $ 314.50 |
| VASSAR FOUNDRY | 600458 | WORK IN PROCESS INVENTORY-Vassar | 132 | 11,895 | Mold | $ 17.93 | $ 2,369.77 |
| VASSAR FOUNDRY | 600458 | WORK IN PROCESS INVENTORY-Vassar | 240 | 9,600 | Molds | $ 4.84 | $ 1,161.91 |
| VASSAR FOUNDRY | 600458 | WORK IN PROCESS INVENTORY-Vassar | 155 | 1,535 | Pcs | $ 2.99 | $ 463.19 |
| VASSAR FOUNDRY | 600458 | WIP INVENTORY - LABOR-Vassar | 132 | 11,895 | Mold | $ 1.68 | $ 221.92 |
| VASSAR FOUNDRY | 600458 | WIP INVENTORY - LABOR-Vassar | 240 | 9,600 | Molds | $ 0.93 | $ 222.24 |
| VASSAR FOUNDRY | 600458 | WIP INVENTORY - LABOR-Vassar | 155 | 1,535 | Pcs | $ 0.35 | $ 54.86 |
| VASSAR FOUNDRY | 600458 | WIP INVENTORY - OVERHEAD-Vassar | 132 | 11,895 | Mold | $ 3.62 | $ 479.00 |
| VASSAR FOUNDRY | 600458 | WIP INVENTORY - OVERHEAD-Vassar | 240 | 9,600 | Molds | $ 0.80 | $ 191.36 |
| VASSAR FOUNDRY | 600458 | WIP INVENTORY - OVERHEAD-Vassar | 155 | 1,535 | Pcs | $ 0.69 | $ 107.33 |
| VASSAR FOUNDRY | 600458 | WIP INVENTORY - OVERHEAD-Vassar | 132 | 11,895 | Mold | $ 8.59 | $ 1,135.73 |
| VASSAR FOUNDRY | 600458 | WIP INVENTORY - OVERHEAD-Vassar | 240 | 9,600 | Molds | $ 2.36 | $ 566.88 |
| VASSAR FOUNDRY | 600458 | WIP INVENTORY - OVERHEAD-Vassar | 155 | 1,535 | Pcs | $ 1.62 | $ 250.77 |
| VASSAR FOUNDRY | 800001 | RAW MATERIAL INVENTORY-Vassar | 306,112 | 306,112 | lb | $ 0.01 | $ 2,693.78 |
| VASSAR FOUNDRY | 800002 | RAW MATERIAL INVENTORY-Vassar | 6,311 | 6,311 | lb | $ 0.18 | $ 1,135.96 |
| VASSAR FOUNDRY | 800003 | RAW MATERIAL INVENTORY-Vassar | 48,611 | 48,611 | lb | $ 1.43 | $ 69,368.43 |
| VASSAR FOUNDRY | 800004 | RAW MATERIAL INVENTORY-Vassar | 9,599 | 9,599 | lb | $ 1.12 | $ 10,784.83 |
| VASSAR FOUNDRY | 800005 | RAW MATERIAL INVENTORY-Vassar | 413 | 413 | lb | $ 4.00 | $ 1,651.40 |
| VASSAR FOUNDRY | 800007 | RAW MATERIAL INVENTORY-Vassar | 15,946 | 1,595 | Pcs | $ 0.15 | $ 2,312.17 |
| VASSAR FOUNDRY | 800008 | RAW MATERIAL INVENTORY-Vassar | 52,040 | 52,040 | lb | $ 0.25 | $ 13,010.00 |
| VASSAR FOUNDRY | 800009 | RAW MATERIAL INVENTORY-Vassar | 4,191 | 4,191 | lb | $ 0.18 | $ 738.82 |
| VASSAR FOUNDRY | 800010 | RAW MATERIAL INVENTORY-Vassar | 415,840 | 415,840 | lb | $ 0.20 | $ 82,211.57 |
| VASSAR FOUNDRY | 800012 | RAW MATERIAL INVENTORY-Vassar | 15,000 | 15,000 | lb | $ 0.40 | $ 6,000.00 |
| VASSAR FOUNDRY | 800013 | RAW MATERIAL INVENTORY-Vassar | 22,329 | 22,329 | lb | $ 0.80 | $ 17,863.54 |
| VASSAR FOUNDRY | 800014 | RAW MATERIAL INVENTORY-Vassar | 16,000 | 16,000 | lb | $ 0.46 | $ 7,400.00 |
| VASSAR FOUNDRY | 800016 | RAW MATERIAL INVENTORY-Vassar | 92 | 92 | lb | $ 13.35 | $ 1,231.38 |
| VASSAR FOUNDRY | 800017 | RAW MATERIAL INVENTORY-Vassar | 11,000 | 11,000 | lb | $ 0.99 | $ 10,890.39 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 800018 | RAW MATERIAL INVENTORY-Vassar | 110 | 110 | lb | $ 1.10 | $ 121.23 |
| VASSAR FOUNDRY | 800019 | RAW MATERIAL INVENTORY-Vassar | 432 | 432 | lb | $ 0.60 | $ 259.05 |
| VASSAR FOUNDRY | 800020 | RAW MATERIAL INVENTORY-Vassar | 9,926 | 9,926 | lb | $ 0.92 | $ 9,132.25 |
| VASSAR FOUNDRY | 800021 | RAW MATERIAL INVENTORY-Vassar | 1,490 | 1,490 | lb | $ 9.30 | $ 13,854.20 |
| VASSAR FOUNDRY | 800023 | RAW MATERIAL INVENTORY-Vassar | 10 | 10 | lb | $ 0.00 | $ 0.01 |
| VASSAR FOUNDRY | 800025 | RAW MATERIAL INVENTORY-Vassar | 4,705 | 4,705 | lb | $ 1.45 | $ 6,822.25 |
| VASSAR FOUNDRY | 800026 | RAW MATERIAL INVENTORY-Vassar | 4,824 | 4,824 | lb | $ 5.16 | $ 24,891.53 |
| VASSAR FOUNDRY | 800027 | RAW MATERIAL INVENTORY-Vassar | 38,000 | 38,000 | lb | $ 0.79 | $ 29,830.00 |
| VASSAR FOUNDRY | 800028 | RAW MATERIAL INVENTORY-Vassar | 30,000 | 30,000 | lb | $ 0.26 | $ 7,698.00 |
| VASSAR FOUNDRY | 800029 | RAW MATERIAL INVENTORY-Vassar | 8,500 | 8,500 | lb | $ 0.76 | $ 6,460.00 |
| VASSAR FOUNDRY | 3348029 | FINISHED GOODS INVENTORY-Vassar | 259 | 1,318 | Pcs | $ 1.50 | $ 387.54 |
| VASSAR FOUNDRY | 3348029 | FG INVENTORY - LABOR-Vassar | 259 | 1,318 | Pcs | $ 0.23 | $ 59.62 |
| VASSAR FOUNDRY | 3348029 | FG INVENTORY OVERHEAD-Vassar | 259 | 1,318 | Pcs | $ 0.43 | $ 111.40 |
| VASSAR FOUNDRY | 3348029 | FG INVENTORY OVERHEAD-Vassar | 259 | 1,318 | Pcs | $ 1.01 | $ 260.70 |
| VASSAR FOUNDRY | 3348030 | FINISHED GOODS INVENTORY-Vassar | 165 | 998 | Pcs | $ 1.23 | $ 203.13 |
| VASSAR FOUNDRY | 3348030 | FG INVENTORY - LABOR-Vassar | 165 | 998 | Pcs | $ 0.22 | $ 36.57 |
| VASSAR FOUNDRY | 3348030 | FG INVENTORY OVERHEAD-Vassar | 165 | 998 | Pcs | $ 0.39 | $ 64.82 |
| VASSAR FOUNDRY | 3348030 | FG INVENTORY OVERHEAD-Vassar | 165 | 998 | Pcs | $ 0.92 | $ 151.76 |
| VASSAR FOUNDRY | 4170128 | FINISHED GOODS INVENTORY-Vassar | 761 | 662 | Pcs | $ 0.27 | $ 206.35 |
| VASSAR FOUNDRY | 4170128 | FG INVENTORY - LABOR-Vassar | 761 | 662 | Pcs | $ 0.08 | $ 59.65 |
| VASSAR FOUNDRY | 4170128 | FG INVENTORY OVERHEAD-Vassar | 761 | 662 | Pcs | $ 0.11 | $ 80.71 |
| VASSAR FOUNDRY | 4170128 | FG INVENTORY OVERHEAD-Vassar | 761 | 662 | Pcs | $ 0.26 | $ 194.11 |
| VASSAR FOUNDRY | 5501309 | WORK IN PROCESS INVENTORY-Vassar | 115 | 1,150 | Pcs | $ 2.08 | $ 239.02 |
| VASSAR FOUNDRY | 5501309 | WIP INVENTORY - LABOR-Vassar | 115 | 1,150 | Pcs | $ 0.17 | $ 19.52 |
| VASSAR FOUNDRY | 5501309 | WIP INVENTORY - OVERHEAD-Vassar | 115 | 1,150 | Pcs | $ 0.28 | $ 32.47 |
| VASSAR FOUNDRY | 5501309 | WIP INVENTORY - OVERHEAD-Vassar | 115 | 1,150 | Pcs | $ 0.67 | $ 77.07 |
| VASSAR FOUNDRY | 7030830 | WORK IN PROCESS INVENTORY-Vassar | 3,780 | 2,079 | Pcs | $ 0.18 | $ 661.65 |
| VASSAR FOUNDRY | 7030830 | WIP INVENTORY - LABOR-Vassar | 3,780 | 2,079 | Pcs | $ 0.07 | $ 279.42 |
| VASSAR FOUNDRY | 7030830 | WIP INVENTORY - OVERHEAD-Vassar | 3,780 | 2,079 | Pcs | $ 0.10 | $ 387.41 |
| VASSAR FOUNDRY | 7030830 | WIP INVENTORY - OVERHEAD-Vassar | 3,780 | 2,079 | Pcs | $ 0.24 | $ 921.15 |
| VASSAR FOUNDRY | 7030830 | Contra Inventory-Vassar-Division | 3,780 | 2,079 | Pcs | $ 0.06 | $ 235.12 |
| VASSAR FOUNDRY | 12538901 | WORK IN PROCESS INVENTORY-Vassar | 130 | 4,680 | Molds | $ 2.18 | $ 282.99 |
| VASSAR FOUNDRY | 12538901 | FINISHED GOODS INVENTORY-Vassar | 258 | 255 | Pcs | $ 0.25 | $ 65.00 |
| VASSAR FOUNDRY | 12538901 | WIP INVENTORY - LABOR-Vassar | 130 | 4,680 | Molds | $ 0.69 | $ 90.29 |
| VASSAR FOUNDRY | 12538901 | FG INVENTORY - LABOR-Vassar | 258 | 255 | Pcs | $ 0.08 | $ 20.40 |

**Metavation, LLC**
**Case No. 13-11831**
**Schedule B-30: Inventory.**

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 12538901 | WIP INVENTORY - OVERHEAD-Vassar | 130 | 4,680 | Molds | $ 0.60 | $ 77.74 |
| VASSAR FOUNDRY | 12538901 | WIP INVENTORY - OVERHEAD-Vassar | 130 | 4,680 | Molds | $ 1.77 | $ 230.30 |
| VASSAR FOUNDRY | 12538901 | FG INVENTORY OVERHEAD-Vassar | 258 | 255 | Pcs | $ 0.12 | $ 30.89 |
| VASSAR FOUNDRY | 12538901 | FG INVENTORY OVERHEAD-Vassar | 258 | 255 | Pcs | $ 0.29 | $ 73.72 |
| VASSAR FOUNDRY | 50262400 | WORK IN PROCESS INVENTORY-Vassar | 761 | 41,855 | Molds | $ 3.25 | $ 2,472.66 |
| VASSAR FOUNDRY | 50262400 | WORK IN PROCESS INVENTORY-Vassar | 535 | 26,536 | Pcs | $ 14.35 | $ 7,678.60 |
| VASSAR FOUNDRY | 50262400 | FINISHED GOODS INVENTORY-Vassar | 525 | 26,040 | Pcs | $ 14.35 | $ 7,535.08 |
| VASSAR FOUNDRY | 50262400 | WIP INVENTORY - LABOR-Vassar | 761 | 41,855 | Molds | $ 0.99 | $ 755.02 |
| VASSAR FOUNDRY | 50262400 | WIP INVENTORY - LABOR-Vassar | 535 | 26,536 | Pcs | $ 2.30 | $ 1,232.45 |
| VASSAR FOUNDRY | 50262400 | FG INVENTORY - LABOR-Vassar | 525 | 26,040 | Pcs | $ 3.89 | $ 2,042.23 |
| VASSAR FOUNDRY | 50262400 | WIP INVENTORY - OVERHEAD-Vassar | 761 | 41,855 | Molds | $ 0.85 | $ 650.11 |
| VASSAR FOUNDRY | 50262400 | WIP INVENTORY - OVERHEAD-Vassar | 535 | 26,536 | Pcs | $ 3.94 | $ 2,108.42 |
| VASSAR FOUNDRY | 50262400 | WIP INVENTORY - OVERHEAD-Vassar | 761 | 41,855 | Molds | $ 2.53 | $ 1,925.87 |
| VASSAR FOUNDRY | 50262400 | WIP INVENTORY - OVERHEAD-Vassar | 535 | 26,536 | Pcs | $ 9.34 | $ 4,998.16 |
| VASSAR FOUNDRY | 50262400 | FG INVENTORY OVERHEAD-Vassar | 525 | 26,040 | Pcs | $ 6.20 | $ 3,253.18 |
| VASSAR FOUNDRY | 50262400 | FG INVENTORY OVERHEAD-Vassar | 525 | 26,040 | Pcs | $ 13.40 | $ 7,033.85 |
| VASSAR FOUNDRY | 50262500 | WORK IN PROCESS INVENTORY-Vassar | 769 | 33,067 | Molds | $ 2.57 | $ 1,977.82 |
| VASSAR FOUNDRY | 50262500 | WORK IN PROCESS INVENTORY-Vassar | 983 | 34,552 | Pcs | $ 6.58 | $ 6,464.38 |
| VASSAR FOUNDRY | 50262500 | WIP INVENTORY - LABOR-Vassar | 769 | 33,067 | Molds | $ 0.69 | $ 534.07 |
| VASSAR FOUNDRY | 50262500 | WIP INVENTORY - LABOR-Vassar | 983 | 34,552 | Pcs | $ 0.81 | $ 799.81 |
| VASSAR FOUNDRY | 50262500 | WIP INVENTORY - OVERHEAD-Vassar | 769 | 33,067 | Molds | $ 0.60 | $ 459.86 |
| VASSAR FOUNDRY | 50262500 | WIP INVENTORY - OVERHEAD-Vassar | 983 | 34,552 | Pcs | $ 1.55 | $ 1,521.19 |
| VASSAR FOUNDRY | 50262500 | WIP INVENTORY - OVERHEAD-Vassar | 769 | 33,067 | Molds | $ 1.77 | $ 1,362.28 |
| VASSAR FOUNDRY | 50262500 | WIP INVENTORY - OVERHEAD-Vassar | 983 | 34,552 | Pcs | $ 3.73 | $ 3,670.93 |
| VASSAR FOUNDRY | 50264000 | WORK IN PROCESS INVENTORY-Vassar | 848 | 39,856 | Molds | $ 3.25 | $ 2,755.34 |
| VASSAR FOUNDRY | 50264000 | WIP INVENTORY - LABOR-Vassar | 848 | 39,856 | Molds | $ 0.99 | $ 841.33 |
| VASSAR FOUNDRY | 50264000 | WIP INVENTORY - OVERHEAD-Vassar | 848 | 39,856 | Molds | $ 0.85 | $ 724.44 |
| VASSAR FOUNDRY | 50264000 | WIP INVENTORY - OVERHEAD-Vassar | 848 | 39,856 | Molds | $ 2.53 | $ 2,146.04 |
| VASSAR FOUNDRY | 50264100 | WORK IN PROCESS INVENTORY-Vassar | 285 | 12,255 | Molds | $ 2.57 | $ 733.00 |
| VASSAR FOUNDRY | 50264100 | WORK IN PROCESS INVENTORY-Vassar | 148 | 5,202 | Pcs | $ 6.36 | $ 940.70 |
| VASSAR FOUNDRY | 50264100 | WIP INVENTORY - LABOR-Vassar | 285 | 12,255 | Molds | $ 1.07 | $ 304.51 |
| VASSAR FOUNDRY | 50264100 | WIP INVENTORY - LABOR-Vassar | 148 | 5,202 | Pcs | $ 0.90 | $ 132.59 |
| VASSAR FOUNDRY | 50264100 | WIP INVENTORY - OVERHEAD-Vassar | 285 | 12,255 | Molds | $ 0.92 | $ 262.20 |
| VASSAR FOUNDRY | 50264100 | WIP INVENTORY - OVERHEAD-Vassar | 148 | 5,202 | Pcs | $ 1.62 | $ 239.60 |
| VASSAR FOUNDRY | 50264100 | WIP INVENTORY - OVERHEAD-Vassar | 285 | 12,255 | Molds | $ 2.73 | $ 776.73 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Units | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 50264100 | WIP INVENTORY - OVERHEAD-Vassar | 148 | 5,202 | Pcs | $ 3.96 | $ 585.56 |
| VASSAR FOUNDRY | 50264200 | WORK IN PROCESS INVENTORY-Vassar | 50 | 2,526 | Pcs | $ 1.50 | $ 75.00 |
| VASSAR FOUNDRY | 50264200 | WORK IN PROCESS INVENTORY-Vassar | 618 | 29,046 | Molds | $ 3.25 | $ 2,008.02 |
| VASSAR FOUNDRY | 50264200 | WORK IN PROCESS INVENTORY-Vassar | 125 | 8,054 | Pcs | $ 14.26 | $ 1,782.44 |
| VASSAR FOUNDRY | 50264200 | WIP INVENTORY - LABOR-Vassar | 618 | 29,046 | Pcs | $ 0.99 | $ 613.14 |
| VASSAR FOUNDRY | 50264200 | WIP INVENTORY - LABOR-Vassar | 125 | 8,054 | Pcs | $ 2.54 | $ 317.25 |
| VASSAR FOUNDRY | 50264200 | WIP INVENTORY - OVERHEAD-Vassar | 618 | 29,046 | Molds | $ 0.85 | $ 527.95 |
| VASSAR FOUNDRY | 50264200 | WIP INVENTORY - OVERHEAD-Vassar | 125 | 8,054 | Pcs | $ 4.27 | $ 534.28 |
| VASSAR FOUNDRY | 50264200 | WIP INVENTORY - OVERHEAD-Vassar | 618 | 29,046 | Molds | $ 2.53 | $ 1,563.98 |
| VASSAR FOUNDRY | 50264200 | WIP INVENTORY - OVERHEAD-Vassar | 125 | 8,054 | Pcs | $ 9.94 | $ 1,242.69 |
| VASSAR FOUNDRY | 50264200 | Contra Inventory-Vassar-Division | 50 | 2,526 | Pcs | $ 2.50 | $ 125.24 |
| VASSAR FOUNDRY | 50264300 | WORK IN PROCESS INVENTORY-Vassar | 83 | 1,859 | Pcs | $ 1.50 | $ 124.50 |
| VASSAR FOUNDRY | 50264300 | WORK IN PROCESS INVENTORY-Vassar | 94 | 2,106 | Pcs | $ 6.48 | $ 608.79 |
| VASSAR FOUNDRY | 50264300 | WIP INVENTORY - LABOR-Vassar | 94 | 2,106 | Pcs | $ 0.96 | $ 90.37 |
| VASSAR FOUNDRY | 50264300 | WIP INVENTORY - OVERHEAD-Vassar | 94 | 2,106 | Pcs | $ 1.82 | $ 170.79 |
| VASSAR FOUNDRY | 50264300 | WIP INVENTORY - OVERHEAD-Vassar | 94 | 2,106 | Pcs | $ 4.12 | $ 387.74 |
| VASSAR FOUNDRY | 50264300 | Contra Inventory-Vassar-Division | 83 | 1,859 | Pcs | $ 1.09 | $ 90.53 |
| VASSAR FOUNDRY | 50265300 | WORK IN PROCESS INVENTORY-Vassar | 280 | 14,706 | Pcs | $ 1.50 | $ 420.00 |
| VASSAR FOUNDRY | 50265300 | WORK IN PROCESS INVENTORY-Vassar | 280 | 14,706 | Pcs | $ 14.50 | $ 4,059.48 |
| VASSAR FOUNDRY | 50265300 | WIP INVENTORY - LABOR-Vassar | 280 | 14,706 | Pcs | $ 3.43 | $ 959.55 |
| VASSAR FOUNDRY | 50265300 | WIP INVENTORY - OVERHEAD-Vassar | 280 | 14,706 | Pcs | $ 5.54 | $ 1,550.70 |
| VASSAR FOUNDRY | 50265300 | WIP INVENTORY - OVERHEAD-Vassar | 280 | 14,706 | Pcs | $ 12.21 | $ 3,419.96 |
| VASSAR FOUNDRY | 50265300 | Contra Inventory-Vassar-Division | 280 | 14,706 | Pcs | $ 2.68 | $ 749.95 |
| VASSAR FOUNDRY | .56 C | MATERIAL AT STANDARD--Vassar | 2,000 | 1,000 | Pcs | $ 0.23 | $ 460.00 |
| VASSAR FOUNDRY | 0100-2500CRC | WORK IN PROCESS INVENTORY-Vassar | 255 | 903 | Pcs | $ 1.04 | $ 265.86 |
| VASSAR FOUNDRY | 0100-2500CRC | WIP INVENTORY - LABOR-Vassar | 255 | 903 | Pcs | $ 0.14 | $ 35.12 |
| VASSAR FOUNDRY | 0100-2500CRC | WIP INVENTORY - OVERHEAD-Vassar | 255 | 903 | Pcs | $ 0.28 | $ 70.55 |
| VASSAR FOUNDRY | 0100-2500CRC | WIP INVENTORY - OVERHEAD-Vassar | 255 | 903 | Pcs | $ 0.66 | $ 167.32 |
| VASSAR FOUNDRY | 0204-2500CRC | WORK IN PROCESS INVENTORY-Vassar | 80 | 2,880 | Molds | $ 2.40 | $ 192.21 |
| VASSAR FOUNDRY | 0204-2500CRC | WORK IN PROCESS INVENTORY-Vassar | 88 | 355 | Pcs | $ 1.03 | $ 90.30 |
| VASSAR FOUNDRY | 0204-2500CRC | FINISHED GOODS INVENTORY-Vassar | 743 | 2,994 | Pcs | $ 1.03 | $ 762.43 |
| VASSAR FOUNDRY | 0204-2500CRC | WIP INVENTORY - LABOR-Vassar | 80 | 2,880 | Molds | $ 0.69 | $ 55.56 |
| VASSAR FOUNDRY | 0204-2500CRC | WIP INVENTORY - LABOR-Vassar | 88 | 355 | Pcs | $ 0.17 | $ 15.37 |
| VASSAR FOUNDRY | 0204-2500CRC | FG INVENTORY - LABOR-Vassar | 743 | 2,994 | Pcs | $ 0.27 | $ 198.57 |
| VASSAR FOUNDRY | 0204-2500CRC | WIP INVENTORY - OVERHEAD-Vassar | 80 | 2,880 | Molds | $ 0.60 | $ 47.84 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 0204-2500CRC | WIP INVENTORY - OVERHEAD-Vassar | 88 | 355 | Pcs | $ 0.36 | $ 31.93 |
| VASSAR FOUNDRY | 0204-2500CRC | WIP INVENTORY - OVERHEAD-Vassar | 80 | 2,880 | Molds | $ 1.77 | $ 141.72 |
| VASSAR FOUNDRY | 0204-2500CRC | WIP INVENTORY - OVERHEAD-Vassar | 88 | 355 | Pcs | $ 0.84 | $ 74.22 |
| VASSAR FOUNDRY | 0204-2500CRC | FG INVENTORY OVERHEAD-Vassar | 743 | 2,994 | Pcs | $ 0.49 | $ 367.38 |
| VASSAR FOUNDRY | 0204-2500CRC | FG INVENTORY OVERHEAD-Vassar | 743 | 2,994 | Pcs | $ 1.08 | $ 802.51 |
| VASSAR FOUNDRY | 05038302AA | FINISHED GOODS INVENTORY-Vassar | 370 | 603 | Pcs | $ 0.94 | $ 349.40 |
| VASSAR FOUNDRY | 05038302AA | FG INVENTORY - LABOR-Vassar | 370 | 603 | Pcs | $ 0.18 | $ 66.90 |
| VASSAR FOUNDRY | 05038302AA | FG INVENTORY OVERHEAD-Vassar | 370 | 603 | Pcs | $ 0.31 | $ 114.44 |
| VASSAR FOUNDRY | 05038302AA | FG INVENTORY - OVERHEAD-Vassar | 370 | 603 | Pcs | $ 0.73 | $ 271.31 |
| VASSAR FOUNDRY | 1021X2789 | WORK IN PROCESS INVENTORY-Vassar | 80 | 238 | Pcs | $ 1.52 | $ 121.66 |
| VASSAR FOUNDRY | 1021X2789 | WIP INVENTORY - LABOR-Vassar | 80 | 238 | Pcs | $ 0.11 | $ 8.65 |
| VASSAR FOUNDRY | 1021X2789 | WIP INVENTORY - OVERHEAD-Vassar | 80 | 238 | Pcs | $ 0.19 | $ 14.94 |
| VASSAR FOUNDRY | 1021X2789 | WIP INVENTORY - OVERHEAD-Vassar | 80 | 238 | Pcs | $ 0.45 | $ 35.64 |
| VASSAR FOUNDRY | 1021X2789 C | MATERIAL AT STANDARD--Vassar | 552 | 1,093 | Pcs | $ 1.51 | $ 833.52 |
| VASSAR FOUNDRY | 28-008A-2 | WORK IN PROCESS INVENTORY-Vassar | 292 | 9,636 | Molds | $ 2.58 | $ 753.54 |
| VASSAR FOUNDRY | 28-008A-2 | WORK IN PROCESS INVENTORY-Vassar | 635 | 1,092 | Pcs | $ 0.13 | $ 81.93 |
| VASSAR FOUNDRY | 28-008A-2 | FINISHED GOODS INVENTORY-Vassar | 627 | 1,078 | Pcs | $ 0.13 | $ 80.90 |
| VASSAR FOUNDRY | 29452S | FINISHED GOODS INVENTORY-Vassar | 5,388 | 6,465 | Pcs | $ 0.37 | $ 1,980.36 |
| VASSAR FOUNDRY | 29452S | FG INVENTORY - LABOR-Vassar | 5,388 | 6,465 | Pcs | $ 0.09 | $ 501.46 |
| VASSAR FOUNDRY | 29452S | FG INVENTORY OVERHEAD-Vassar | 5,388 | 6,465 | Pcs | $ 0.14 | $ 768.71 |
| VASSAR FOUNDRY | 29452S | FG INVENTORY - OVERHEAD-Vassar | 5,388 | 6,465 | Pcs | $ 0.34 | $ 1,837.42 |
| VASSAR FOUNDRY | 29455S | FINISHED GOODS INVENTORY-Vassar | 2,605 | 2,762 | Pcs | $ 0.51 | $ 1,322.32 |
| VASSAR FOUNDRY | 29455S | FG INVENTORY - LABOR-Vassar | 2,605 | 2,762 | Pcs | $ 0.12 | $ 304.92 |
| VASSAR FOUNDRY | 29455S | FG INVENTORY OVERHEAD-Vassar | 2,605 | 2,762 | Pcs | $ 0.17 | $ 443.27 |
| VASSAR FOUNDRY | 29455S | FG INVENTORY - OVERHEAD-Vassar | 2,605 | 2,762 | Pcs | $ 0.41 | $ 1,079.80 |
| VASSAR FOUNDRY | 29461S | FINISHED GOODS INVENTORY-Vassar | 9,125 | 7,756 | Pcs | $ 0.30 | $ 2,716.33 |
| VASSAR FOUNDRY | 29461S | FG INVENTORY - LABOR-Vassar | 9,125 | 7,756 | Pcs | $ 0.09 | $ 824.44 |
| VASSAR FOUNDRY | 29461S | FG INVENTORY OVERHEAD-Vassar | 9,125 | 7,756 | Pcs | $ 0.13 | $ 1,204.41 |
| VASSAR FOUNDRY | 29461S | FG INVENTORY - OVERHEAD-Vassar | 9,125 | 7,756 | Pcs | $ 0.32 | $ 2,887.24 |
| VASSAR FOUNDRY | 29477S | WORK IN PROCESS INVENTORY-Vassar | 1,214 | 1,518 | Pcs | $ 0.42 | $ 504.00 |
| VASSAR FOUNDRY | 29477S | WIP INVENTORY - LABOR-Vassar | 1,214 | 1,518 | Pcs | $ 0.06 | $ 67.55 |
| VASSAR FOUNDRY | 29477S | WIP INVENTORY - OVERHEAD-Vassar | 1,214 | 1,518 | Pcs | $ 0.10 | $ 120.89 |
| VASSAR FOUNDRY | 29477S | WIP INVENTORY - OVERHEAD-Vassar | 1,214 | 1,518 | Pcs | $ 0.24 | $ 287.78 |
| VASSAR FOUNDRY | 29523S | FINISHED GOODS INVENTORY-Vassar | 3,112 | 1,867 | Pcs | $ 0.36 | $ 1,133.48 |
| VASSAR FOUNDRY | 29523S | FG INVENTORY - LABOR-Vassar | 3,112 | 1,867 | Pcs | $ 0.10 | $ 301.58 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 29523S | FG INVENTORY OVERHEAD-Vassar | 3,112 | 1,867 | Pcs | $ 0.13 | $ 412.09 |
| VASSAR FOUNDRY | 29523S | FG INVENTORY OVERHEAD-Vassar | 3,112 | 1,867 | Pcs | $ 0.33 | $ 1,017.38 |
| VASSAR FOUNDRY | 29620/21 C | MATERIAL AT STANDARD--Vassar | 4,390 | 2,239 | Pcs | $ 0.30 | $ 1,317.00 |
| VASSAR FOUNDRY | 29620S | FINISHED GOODS INVENTORY-Vassar | 121 | 379 | Pcs | $ 0.95 | $ 114.57 |
| VASSAR FOUNDRY | 29620S | FG INVENTORY - LABOR-Vassar | 121 | 379 | Pcs | $ 0.16 | $ 19.64 |
| VASSAR FOUNDRY | 29620S | FG INVENTORY OVERHEAD-Vassar | 121 | 379 | Pcs | $ 0.27 | $ 32.43 |
| VASSAR FOUNDRY | 29620S | FG INVENTORY OVERHEAD-Vassar | 121 | 379 | Pcs | $ 0.64 | $ 77.19 |
| VASSAR FOUNDRY | 29621S | FINISHED GOODS INVENTORY-Vassar | 70 | 216 | Pcs | $ 0.94 | $ 65.63 |
| VASSAR FOUNDRY | 29621S | FG INVENTORY - LABOR-Vassar | 70 | 216 | Pcs | $ 0.16 | $ 11.36 |
| VASSAR FOUNDRY | 29621S | FG INVENTORY OVERHEAD-Vassar | 70 | 216 | Pcs | $ 0.27 | $ 18.76 |
| VASSAR FOUNDRY | 29621S | FG INVENTORY OVERHEAD-Vassar | 70 | 216 | Pcs | $ 0.64 | $ 44.65 |
| VASSAR FOUNDRY | 29677S | FINISHED GOODS INVENTORY-Vassar | 247 | 148 | Pcs | $ 0.17 | $ 42.99 |
| VASSAR FOUNDRY | 29677S | FG INVENTORY - LABOR-Vassar | 247 | 148 | Pcs | $ 0.07 | $ 18.06 |
| VASSAR FOUNDRY | 29677S | FG INVENTORY OVERHEAD-Vassar | 247 | 148 | Pcs | $ 0.10 | $ 25.23 |
| VASSAR FOUNDRY | 29677S | FG INVENTORY OVERHEAD-Vassar | 247 | 148 | Pcs | $ 0.25 | $ 60.97 |
| VASSAR FOUNDRY | 3033715R | FINISHED GOODS INVENTORY-Vassar | 488 | 1,552 | Pcs | $ 0.96 | $ 468.59 |
| VASSAR FOUNDRY | 3033715R | FG INVENTORY - LABOR-Vassar | 488 | 1,552 | Pcs | $ 0.14 | $ 67.78 |
| VASSAR FOUNDRY | 3033715R | FG INVENTORY OVERHEAD-Vassar | 488 | 1,552 | Pcs | $ 0.17 | $ 82.13 |
| VASSAR FOUNDRY | 3033715R | FG INVENTORY OVERHEAD-Vassar | 488 | 1,552 | Pcs | $ 0.41 | $ 199.10 |
| VASSAR FOUNDRY | 3033720R | FINISHED GOODS INVENTORY-Vassar | 2,058 | 3,088 | Pcs | $ 0.47 | $ 969.75 |
| VASSAR FOUNDRY | 3033720R | FG INVENTORY - LABOR-Vassar | 2,058 | 3,088 | Pcs | $ 0.14 | $ 285.86 |
| VASSAR FOUNDRY | 3033720R | FG INVENTORY OVERHEAD-Vassar | 2,058 | 3,088 | Pcs | $ 0.17 | $ 346.36 |
| VASSAR FOUNDRY | 3033720R | FG INVENTORY OVERHEAD-Vassar | 2,058 | 3,088 | Pcs | $ 0.41 | $ 839.66 |
| VASSAR FOUNDRY | 30504S | FINISHED GOODS INVENTORY-Vassar | 4,171 | 3,587 | Pcs | $ 0.31 | $ 1,304.36 |
| VASSAR FOUNDRY | 30504S | FG INVENTORY - LABOR-Vassar | 4,171 | 3,587 | Pcs | $ 0.09 | $ 366.34 |
| VASSAR FOUNDRY | 30504S | FG INVENTORY OVERHEAD-Vassar | 4,171 | 3,587 | Pcs | $ 0.13 | $ 535.89 |
| VASSAR FOUNDRY | 30504S | FG INVENTORY OVERHEAD-Vassar | 4,171 | 3,587 | Pcs | $ 0.31 | $ 1,293.76 |
| VASSAR FOUNDRY | 30509S | FINISHED GOODS INVENTORY-Vassar | 80 | 120 | Pcs | $ 1.57 | $ 125.63 |
| VASSAR FOUNDRY | 30509S | FG INVENTORY - LABOR-Vassar | 80 | 120 | Pcs | $ 0.30 | $ 24.34 |
| VASSAR FOUNDRY | 30509S | FG INVENTORY OVERHEAD-Vassar | 80 | 120 | Pcs | $ 0.48 | $ 38.11 |
| VASSAR FOUNDRY | 30509S | FG INVENTORY OVERHEAD-Vassar | 80 | 120 | Pcs | $ 1.17 | $ 93.96 |
| VASSAR FOUNDRY | 30534S | FINISHED GOODS INVENTORY-Vassar | 668 | 481 | Pcs | $ 0.28 | $ 185.69 |
| VASSAR FOUNDRY | 30534S | FG INVENTORY - LABOR-Vassar | 668 | 481 | Pcs | $ 0.09 | $ 63.26 |
| VASSAR FOUNDRY | 30534S | FG INVENTORY OVERHEAD-Vassar | 668 | 481 | Pcs | $ 0.13 | $ 88.41 |
| VASSAR FOUNDRY | 30534S | FG INVENTORY OVERHEAD-Vassar | 668 | 481 | Pcs | $ 0.32 | $ 214.29 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 30591SA | FINISHED GOODS INVENTORY-Vassar | 7,629 | 8,392 | Pcs | $ 0.40 | $ 3,014.45 |
| VASSAR FOUNDRY | 30591SA | FG INVENTORY - LABOR-Vassar | 7,629 | 8,392 | Pcs | $ 0.10 | $ 743.60 |
| VASSAR FOUNDRY | 30591SA | FG INVENTORY OVERHEAD-Vassar | 7,629 | 8,392 | Pcs | $ 0.14 | $ 1,098.42 |
| VASSAR FOUNDRY | 30591SA | FG INVENTORY OVERHEAD-Vassar | 7,629 | 8,392 | Pcs | $ 0.35 | $ 2,653.52 |
| VASSAR FOUNDRY | 30622S | WORK IN PROCESS INVENTORY-Vassar | 592 | 391 | Pcs | $ 0.26 | $ 151.93 |
| VASSAR FOUNDRY | 30622S | WIP INVENTORY - LABOR-Vassar | 592 | 391 | Pcs | $ 0.04 | $ 25.97 |
| VASSAR FOUNDRY | 30622S | WIP INVENTORY - OVERHEAD-Vassar | 592 | 391 | Pcs | $ 0.07 | $ 39.50 |
| VASSAR FOUNDRY | 30622S | WIP INVENTORY - OVERHEAD-Vassar | 592 | 391 | Pcs | $ 0.17 | $ 97.83 |
| VASSAR FOUNDRY | 30685S | FINISHED GOODS INVENTORY-Vassar | 2,446 | 2,201 | Pcs | $ 0.32 | $ 789.10 |
| VASSAR FOUNDRY | 30685S | FG INVENTORY - LABOR-Vassar | 2,446 | 2,201 | Pcs | $ 0.09 | $ 221.36 |
| VASSAR FOUNDRY | 30685S | FG INVENTORY OVERHEAD-Vassar | 2,446 | 2,201 | Pcs | $ 0.13 | $ 314.48 |
| VASSAR FOUNDRY | 30685S | FG INVENTORY OVERHEAD-Vassar | 2,446 | 2,201 | Pcs | $ 0.31 | $ 757.70 |
| VASSAR FOUNDRY | 3069S | FINISHED GOODS INVENTORY-Vassar | 217 | 326 | Pcs | $ 0.24 | $ 52.54 |
| VASSAR FOUNDRY | 3069S | FG INVENTORY - LABOR-Vassar | 217 | 326 | Pcs | $ 0.16 | $ 35.33 |
| VASSAR FOUNDRY | 3069S | FG INVENTORY - OVERHEAD-Vassar | 217 | 326 | Pcs | $ 0.26 | $ 55.56 |
| VASSAR FOUNDRY | 3069S | FG INVENTORY OVERHEAD-Vassar | 217 | 326 | Pcs | $ 0.62 | $ 135.21 |
| VASSAR FOUNDRY | 3070S | WORK IN PROCESS INVENTORY-Vassar | 109 | 258 | Pcs | $ 0.29 | $ 31.31 |
| VASSAR FOUNDRY | 3070S | WIP INVENTORY - LABOR-Vassar | 109 | 258 | Pcs | $ 0.12 | $ 13.13 |
| VASSAR FOUNDRY | 3070S | WIP INVENTORY - OVERHEAD-Vassar | 109 | 258 | Pcs | $ 0.21 | $ 22.41 |
| VASSAR FOUNDRY | 3070S | WIP INVENTORY - OVERHEAD-Vassar | 109 | 258 | Pcs | $ 0.50 | $ 54.20 |
| VASSAR FOUNDRY | 30757S | FINISHED GOODS INVENTORY-Vassar | 1,596 | 1,165 | Pcs | $ 0.27 | $ 424.36 |
| VASSAR FOUNDRY | 30757S | FG INVENTORY - LABOR-Vassar | 1,596 | 1,165 | Pcs | $ 0.08 | $ 129.61 |
| VASSAR FOUNDRY | 30757S | FG INVENTORY OVERHEAD-Vassar | 1,596 | 1,165 | Pcs | $ 0.12 | $ 186.75 |
| VASSAR FOUNDRY | 30757S | FG INVENTORY OVERHEAD-Vassar | 1,596 | 1,165 | Pcs | $ 0.28 | $ 450.65 |
| VASSAR FOUNDRY | 30906S | FINISHED GOODS INVENTORY-Vassar | 4,909 | 4,565 | Pcs | $ 0.33 | $ 1,597.19 |
| VASSAR FOUNDRY | 30906S | FG INVENTORY - LABOR-Vassar | 4,909 | 4,565 | Pcs | $ 0.08 | $ 378.19 |
| VASSAR FOUNDRY | 30906S | FG INVENTORY OVERHEAD-Vassar | 4,909 | 4,565 | Pcs | $ 0.08 | $ 415.60 |
| VASSAR FOUNDRY | 30906S | FG INVENTORY OVERHEAD-Vassar | 4,909 | 4,565 | Pcs | $ 0.21 | $ 1,050.43 |
| VASSAR FOUNDRY | 388384RC | FINISHED GOODS INVENTORY-Vassar | 9,872 | 10,563 | Pcs | $ 0.26 | $ 2,614.50 |
| VASSAR FOUNDRY | 388384RC | FG INVENTORY - LABOR-Vassar | 9,872 | 10,563 | Pcs | $ 0.08 | $ 744.35 |
| VASSAR FOUNDRY | 388384RC | FG INVENTORY OVERHEAD-Vassar | 9,872 | 10,563 | Pcs | $ 0.12 | $ 1,141.70 |
| VASSAR FOUNDRY | 388384RC | FG INVENTORY OVERHEAD-Vassar | 9,872 | 10,563 | Pcs | $ 0.28 | $ 2,753.70 |
| VASSAR FOUNDRY | 388386C | FINISHED GOODS INVENTORY-Vassar | 450 | 486 | Pcs | $ 0.31 | $ 140.04 |
| VASSAR FOUNDRY | 388386C | FG INVENTORY - LABOR-Vassar | 450 | 486 | Pcs | $ 0.07 | $ 32.11 |
| VASSAR FOUNDRY | 388386C | FG INVENTORY OVERHEAD-Vassar | 450 | 486 | Pcs | $ 0.12 | $ 52.35 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 388386C | FG INVENTORY OVERHEAD-Vassar | 450 | 486 | Pcs | $ 0.26 | $ 115.55 |
| VASSAR FOUNDRY | 388387RC | FINISHED GOODS INVENTORY-Vassar | 1,514 | 1,590 | Pcs | $ 0.25 | $ 385.39 |
| VASSAR FOUNDRY | 388387RC | FG INVENTORY - LABOR-Vassar | 1,514 | 1,590 | Pcs | $ 0.08 | $ 113.96 |
| VASSAR FOUNDRY | 388387RC | FG INVENTORY OVERHEAD-Vassar | 1,514 | 1,590 | Pcs | $ 0.12 | $ 183.27 |
| VASSAR FOUNDRY | 388387RC | FG INVENTORY OVERHEAD-Vassar | 1,514 | 1,590 | Pcs | $ 0.27 | $ 404.86 |
| VASSAR FOUNDRY | 4672 C | MATERIAL AT STANDARD--Vassar | 5,560 | 1,390 | Pcs | $ 0.16 | $ 861.80 |
| VASSAR FOUNDRY | 4HC7487B01 | WORK IN PROCESS INVENTORY-Vassar | 1,925 | 18,942 | Pcs | $ 0.82 | $ 1,581.77 |
| VASSAR FOUNDRY | 4HC7487B01 | WORK IN PROCESS INVENTORY-Vassar | 2,121 | 20,871 | Pcs | $ 5.79 | $ 12,273.91 |
| VASSAR FOUNDRY | 4HC7487B01 | WIP INVENTORY - LABOR-Vassar | 2,121 | 20,871 | Pcs | $ 1.28 | $ 2,710.38 |
| VASSAR FOUNDRY | 4HC7487B01 | WIP INVENTORY - OVERHEAD-Vassar | 2,121 | 20,871 | Pcs | $ 2.56 | $ 5,429.21 |
| VASSAR FOUNDRY | 4HC7487B01 | WIP INVENTORY - OVERHEAD-Vassar | 2,121 | 20,871 | Pcs | $ 6.11 | $ 12,969.24 |
| VASSAR FOUNDRY | 4HC7487B01 | Contra Inventory-Vassar-Division | 1,925 | 18,942 | Pcs | $ 0.85 | $ 1,631.05 |
| VASSAR FOUNDRY | 4HC7676B01 | WORK IN PROCESS INVENTORY-Vassar | 406 | 4,003 | Pcs | $ 0.82 | $ 333.61 |
| VASSAR FOUNDRY | 4HC7676B01 | WORK IN PROCESS INVENTORY-Vassar | 406 | 4,003 | Pcs | $ 3.72 | $ 1,512.02 |
| VASSAR FOUNDRY | 4HC7676B01 | Contra Inventory-Vassar-Division | 406 | 4,003 | Pcs | $ 0.86 | $ 348.59 |
| VASSAR FOUNDRY | 4HC7748B01 | WORK IN PROCESS INVENTORY-Vassar | 11 | 58 | Pcs | $ 5.37 | $ 59.09 |
| VASSAR FOUNDRY | 4HC7748B01 | WIP INVENTORY - LABOR-Vassar | 11 | 58 | Pcs | $ 0.05 | $ 0.56 |
| VASSAR FOUNDRY | 4HC7748B01 | WIP INVENTORY - OVERHEAD-Vassar | 11 | 58 | Pcs | $ 2.64 | $ 29.01 |
| VASSAR FOUNDRY | 4HC7748B01 | WIP INVENTORY - OVERHEAD-Vassar | 11 | 58 | Pcs | $ 3.20 | $ 35.21 |
| VASSAR FOUNDRY | 4HR7643B01 | WORK IN PROCESS INVENTORY-Vassar | 66 | 356 | Pcs | $ 0.82 | $ 54.23 |
| VASSAR FOUNDRY | 4HR7643B01 | WORK IN PROCESS INVENTORY-Vassar | 24 | 600 | Molds | $ 1.56 | $ 37.34 |
| VASSAR FOUNDRY | 4HR7643B01 | WORK IN PROCESS INVENTORY-Vassar | 69 | 377 | Pcs | $ 5.28 | $ 364.33 |
| VASSAR FOUNDRY | 4HR7643B01 | WIP INVENTORY - LABOR-Vassar | 24 | 600 | Molds | $ 0.69 | $ 16.67 |
| VASSAR FOUNDRY | 4HR7643B01 | WIP INVENTORY - LABOR-Vassar | 69 | 377 | Pcs | $ 1.33 | $ 91.92 |
| VASSAR FOUNDRY | 4HR7643B01 | WIP INVENTORY - OVERHEAD-Vassar | 24 | 600 | Molds | $ 0.60 | $ 14.35 |
| VASSAR FOUNDRY | 4HR7643B01 | WIP INVENTORY - OVERHEAD-Vassar | 69 | 377 | Pcs | $ 2.60 | $ 179.62 |
| VASSAR FOUNDRY | 4HR7643B01 | WIP INVENTORY - OVERHEAD-Vassar | 24 | 600 | Molds | $ 1.77 | $ 42.52 |
| VASSAR FOUNDRY | 4HR7643B01 | WIP INVENTORY - OVERHEAD-Vassar | 69 | 377 | Pcs | $ 6.25 | $ 430.99 |
| VASSAR FOUNDRY | 4HR7643B01 | Contra Inventory-Vassar-Division | 66 | 356 | Pcs | $ 1.01 | $ 66.50 |
| VASSAR FOUNDRY | 4HR7647B01 | WORK IN PROCESS INVENTORY-Vassar | 62 | 826 | Pcs | $ 0.82 | $ 50.95 |
| VASSAR FOUNDRY | 4HR7647B01 | WORK IN PROCESS INVENTORY-Vassar | 117 | 2,201 | Pcs | $ 1.76 | $ 205.93 |
| VASSAR FOUNDRY | 4HR7647B01 | WIP INVENTORY - LABOR-Vassar | 117 | 2,201 | Pcs | $ 0.52 | $ 61.31 |
| VASSAR FOUNDRY | 4HR7647B01 | WIP INVENTORY - OVERHEAD-Vassar | 117 | 2,201 | Pcs | $ 0.94 | $ 109.55 |
| VASSAR FOUNDRY | 4HR7647B01 | WIP INVENTORY - OVERHEAD-Vassar | 117 | 2,201 | Pcs | $ 2.28 | $ 266.37 |
| VASSAR FOUNDRY | 4HR7647B01 | Contra Inventory-Vassar-Division | 62 | 826 | Pcs | $ 1.10 | $ 68.08 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 4HR7762B01 | WORK IN PROCESS INVENTORY-Vassar | 197 | 1,038 | Pcs | $ 0.82 | $ 161.87 |
| VASSAR FOUNDRY | 4HR7762B01 | WORK IN PROCESS INVENTORY-Vassar | 246 | 1,296 | Pcs | $ 3.72 | $ 916.15 |
| VASSAR FOUNDRY | 4HR7762B01 | WIP INVENTORY - LABOR-Vassar | 246 | 1,296 | Pcs | $ 1.54 | $ 378.14 |
| VASSAR FOUNDRY | 4HR7762B01 | WIP INVENTORY - OVERHEAD-Vassar | 246 | 1,296 | Pcs | $ 2.78 | $ 684.29 |
| VASSAR FOUNDRY | 4HR7762B01 | WIP INVENTORY - OVERHEAD-Vassar | 246 | 1,296 | Pcs | $ 6.77 | $ 1,666.04 |
| VASSAR FOUNDRY | 4HR7762B01 | Contra Inventory-Vassar-Division | 197 | 1,038 | Pcs | $ 0.99 | $ 195.70 |
| VASSAR FOUNDRY | 4HR7771B01 | WORK IN PROCESS INVENTORY-Vassar | 1,254 | 17,556 | Pcs | $ 0.82 | $ 1,030.41 |
| VASSAR FOUNDRY | 4HR7771B01 | WORK IN PROCESS INVENTORY-Vassar | 1,484 | 20,776 | Pcs | $ 5.52 | $ 8,190.39 |
| VASSAR FOUNDRY | 4HR7771B01 | WIP INVENTORY - LABOR-Vassar | 1,484 | 20,776 | Pcs | $ 1.33 | $ 1,977.99 |
| VASSAR FOUNDRY | 4HR7771B01 | WIP INVENTORY - OVERHEAD-Vassar | 1,484 | 20,776 | Pcs | $ 2.60 | $ 3,864.55 |
| VASSAR FOUNDRY | 4HR7771B01 | WIP INVENTORY - OVERHEAD-Vassar | 1,484 | 20,776 | Pcs | $ 6.25 | $ 9,271.92 |
| VASSAR FOUNDRY | 4HR7771B01 | Contra Inventory-Vassar-Division | 1,254 | 17,556 | Pcs | $ 1.11 | $ 1,386.67 |
| VASSAR FOUNDRY | 4RS5901B02 | WORK IN PROCESS INVENTORY-Vassar | 171 | 2,882 | Pcs | $ 3.29 | $ 562.85 |
| VASSAR FOUNDRY | 4RS5901B02 | WIP INVENTORY - LABOR-Vassar | 171 | 2,882 | Pcs | $ 0.41 | $ 70.81 |
| VASSAR FOUNDRY | 4RS5901B02 | WIP INVENTORY - OVERHEAD-Vassar | 171 | 2,882 | Pcs | $ 0.75 | $ 128.67 |
| VASSAR FOUNDRY | 4RS5901B02 | WIP INVENTORY - OVERHEAD-Vassar | 171 | 2,882 | Pcs | $ 1.82 | $ 310.72 |
| VASSAR FOUNDRY | 4RS5902B | WORK IN PROCESS INVENTORY-Vassar | 192 | 2,928 | Pcs | $ 0.82 | $ 157.77 |
| VASSAR FOUNDRY | 4RS5902B | WORK IN PROCESS INVENTORY-Vassar | 192 | 2,928 | Pcs | $ 13.26 | $ 2,546.06 |
| VASSAR FOUNDRY | 4RS5902B | WIP INVENTORY - LABOR-Vassar | 192 | 2,928 | Pcs | $ 1.35 | $ 258.75 |
| VASSAR FOUNDRY | 4RS5902B | WIP INVENTORY - OVERHEAD-Vassar | 192 | 2,928 | Pcs | $ 2.89 | $ 554.55 |
| VASSAR FOUNDRY | 4RS5902B | WIP INVENTORY - OVERHEAD-Vassar | 192 | 2,928 | Pcs | $ 6.82 | $ 1,310.31 |
| VASSAR FOUNDRY | 4RS5902B | Contra Inventory-Vassar-Division | 192 | 2,928 | Pcs | $ 1.28 | $ 245.20 |
| VASSAR FOUNDRY | 4RS5955B03 | WORK IN PROCESS INVENTORY-Vassar | 1,538 | 10,893 | Pcs | $ 2.66 | $ 4,092.54 |
| VASSAR FOUNDRY | 4RS5955B03 | WIP INVENTORY - LABOR-Vassar | 1,538 | 10,893 | Pcs | $ 0.42 | $ 649.16 |
| VASSAR FOUNDRY | 4RS5955B03 | WIP INVENTORY - OVERHEAD-Vassar | 1,538 | 10,893 | Pcs | $ 0.76 | $ 1,174.70 |
| VASSAR FOUNDRY | 4RS5955B03 | WIP INVENTORY - OVERHEAD-Vassar | 1,538 | 10,893 | Pcs | $ 1.84 | $ 2,826.02 |
| VASSAR FOUNDRY | 4RS5962B | WORK IN PROCESS INVENTORY-Vassar | 16 | 131 | Pcs | $ 1.78 | $ 28.54 |
| VASSAR FOUNDRY | 4RS5962B | WIP INVENTORY - LABOR-Vassar | 16 | 131 | Pcs | $ 0.26 | $ 4.21 |
| VASSAR FOUNDRY | 4RS5962B | WIP INVENTORY - OVERHEAD-Vassar | 16 | 131 | Pcs | $ 0.52 | $ 8.31 |
| VASSAR FOUNDRY | 4RS5962B | WIP INVENTORY - OVERHEAD-Vassar | 16 | 131 | Pcs | $ 1.23 | $ 19.71 |
| VASSAR FOUNDRY | 4SC5464D06 | WORK IN PROCESS INVENTORY-Vassar | 216 | 9,936 | Molds | $ 2.53 | $ 546.23 |
| VASSAR FOUNDRY | 4SC5464D06 | WORK IN PROCESS INVENTORY-Vassar | 112 | 627 | Pcs | $ 1.70 | $ 190.10 |
| VASSAR FOUNDRY | 4SC5464D06 | WIP INVENTORY - LABOR-Vassar | 216 | 9,936 | Molds | $ 0.69 | $ 150.01 |
| VASSAR FOUNDRY | 4SC5464D06 | WIP INVENTORY - LABOR-Vassar | 112 | 627 | Pcs | $ 0.14 | $ 16.08 |
| VASSAR FOUNDRY | 4SC5464D06 | WIP INVENTORY - OVERHEAD-Vassar | 216 | 9,936 | Molds | $ 0.60 | $ 129.17 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 4SC5464D06 | WIP INVENTORY - OVERHEAD-Vassar | 112 | 627 | Pcs | $ 0.14 | $ 15.59 |
| VASSAR FOUNDRY | 4SC5464D06 | WIP INVENTORY - OVERHEAD-Vassar | 216 | 9,936 | Molds | $ 1.77 | $ 382.64 |
| VASSAR FOUNDRY | 4SC5464D06 | WIP INVENTORY - OVERHEAD-Vassar | 112 | 627 | Pcs | $ 0.37 | $ 41.02 |
| VASSAR FOUNDRY | 4SC5606D04 | WORK IN PROCESS INVENTORY-Vassar | 2,329 | 8,664 | Pcs | $ 1.59 | $ 3,702.09 |
| VASSAR FOUNDRY | 4SC5606D04 | WIP INVENTORY - LABOR-Vassar | 2,329 | 8,664 | Pcs | $ 0.21 | $ 485.57 |
| VASSAR FOUNDRY | 4SC5606D04 | WIP INVENTORY - OVERHEAD-Vassar | 2,329 | 8,664 | Pcs | $ 0.35 | $ 811.19 |
| VASSAR FOUNDRY | 4SC5606D04 | WIP INVENTORY - OVERHEAD-Vassar | 2,329 | 8,664 | Pcs | $ 0.83 | $ 1,943.97 |
| VASSAR FOUNDRY | 4SR5309D12 | WORK IN PROCESS INVENTORY-Vassar | 80 | 5,440 | Mold | $ 12.83 | $ 1,026.50 |
| VASSAR FOUNDRY | 4SR5309D12 | WIP INVENTORY - LABOR-Vassar | 80 | 5,440 | Mold | $ 1.26 | $ 101.02 |
| VASSAR FOUNDRY | 4SR5309D12 | WIP INVENTORY - OVERHEAD-Vassar | 80 | 5,440 | Mold | $ 2.73 | $ 218.48 |
| VASSAR FOUNDRY | 4SR5309D12 | WIP INVENTORY - OVERHEAD-Vassar | 80 | 5,440 | Mold | $ 6.47 | $ 517.85 |
| VASSAR FOUNDRY | 4SR5320D | WORK IN PROCESS INVENTORY-Vassar | 11 | 121 | Pcs | $ 2.62 | $ 28.81 |
| VASSAR FOUNDRY | 4SR5320D | WIP INVENTORY - LABOR-Vassar | 11 | 121 | Pcs | $ 0.23 | $ 2.55 |
| VASSAR FOUNDRY | 4SR5320D | WIP INVENTORY - OVERHEAD-Vassar | 11 | 121 | Pcs | $ 0.53 | $ 5.80 |
| VASSAR FOUNDRY | 4SR5320D | WIP INVENTORY - OVERHEAD-Vassar | 11 | 121 | Pcs | $ 1.24 | $ 13.62 |
| VASSAR FOUNDRY | 4SR5505D08 | WORK IN PROCESS INVENTORY-Vassar | 1,764 | 10,971 | Pcs | $ 0.82 | $ 1,449.48 |
| VASSAR FOUNDRY | 4SR5505D08 | WORK IN PROCESS INVENTORY-Vassar | 3,210 | 19,965 | Pcs | $ 2.05 | $ 6,569.91 |
| VASSAR FOUNDRY | 4SR5505D08 | WIP INVENTORY - LABOR-Vassar | 3,210 | 19,965 | Pcs | $ 0.21 | $ 661.71 |
| VASSAR FOUNDRY | 4SR5505D08 | WIP INVENTORY - OVERHEAD-Vassar | 3,210 | 19,965 | Pcs | $ 0.44 | $ 1,425.77 |
| VASSAR FOUNDRY | 4SR5505D08 | WIP INVENTORY - OVERHEAD-Vassar | 3,210 | 19,965 | Pcs | $ 1.04 | $ 3,341.01 |
| VASSAR FOUNDRY | 4SR5505D08 | Contra Inventory-Vassar-Division | 1,764 | 10,971 | Pcs | $ 1.03 | $ 1,825.21 |
| VASSAR FOUNDRY | 4SR5511D08 | WORK IN PROCESS INVENTORY-Vassar | 1,380 | 6,503 | Pcs | $ 1.65 | $ 2,273.83 |
| VASSAR FOUNDRY | 4SR5511D08 | WIP INVENTORY - LABOR-Vassar | 1,380 | 6,503 | Pcs | $ 0.22 | $ 310.03 |
| VASSAR FOUNDRY | 4SR5511D08 | WIP INVENTORY - OVERHEAD-Vassar | 1,380 | 6,503 | Pcs | $ 0.40 | $ 547.77 |
| VASSAR FOUNDRY | 4SR5511D08 | WIP INVENTORY - OVERHEAD-Vassar | 1,380 | 6,503 | Pcs | $ 0.95 | $ 1,315.51 |
| VASSAR FOUNDRY | 4SR5516D08 | WORK IN PROCESS INVENTORY-Vassar | 3,339 | 16,490 | Pcs | $ 1.70 | $ 5,674.33 |
| VASSAR FOUNDRY | 4SR5516D08 | WIP INVENTORY - LABOR-Vassar | 3,339 | 16,490 | Pcs | $ 0.18 | $ 607.74 |
| VASSAR FOUNDRY | 4SR5516D08 | WIP INVENTORY - OVERHEAD-Vassar | 3,339 | 16,490 | Pcs | $ 0.37 | $ 1,239.40 |
| VASSAR FOUNDRY | 4SR5516D08 | WIP INVENTORY - OVERHEAD-Vassar | 3,339 | 16,490 | Pcs | $ 0.87 | $ 2,898.14 |
| VASSAR FOUNDRY | 4SR5930B01 | WORK IN PROCESS INVENTORY-Vassar | 2 | 162 | Mold | $ 13.59 | $ 30.58 |
| VASSAR FOUNDRY | 4SR5930B01 | WORK IN PROCESS INVENTORY-Vassar | 463 | 6,524 | Pcs | $ 3.40 | $ 1,572.97 |
| VASSAR FOUNDRY | 4SR5930B01 | WIP INVENTORY - LABOR-Vassar | 2 | 162 | Mold | $ 1.35 | $ 3.04 |
| VASSAR FOUNDRY | 4SR5930B01 | WIP INVENTORY - LABOR-Vassar | 463 | 6,524 | Pcs | $ 0.42 | $ 192.67 |
| VASSAR FOUNDRY | 4SR5930B01 | WIP INVENTORY - OVERHEAD-Vassar | 2 | 162 | Mold | $ 2.71 | $ 6.10 |
| VASSAR FOUNDRY | 4SR5930B01 | WIP INVENTORY - OVERHEAD-Vassar | 463 | 6,524 | Pcs | $ 0.77 | $ 356.78 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 4SR5930B01 | WIP INVENTORY - OVERHEAD-Vassar | 2 | 162 | Mold | $ 6.50 | $ 14.64 |
| VASSAR FOUNDRY | 4SR5930B01 | WIP INVENTORY - OVERHEAD-Vassar | 463 | 6,524 | Pcs | $ 1.82 | $ 843.77 |
| VASSAR FOUNDRY | 4SR5970B02-2 | WORK IN PROCESS INVENTORY-Vassar | 98 | 383 | Pcs | $ 1.31 | $ 128.02 |
| VASSAR FOUNDRY | 4SR5970B02-2 | WIP INVENTORY - LABOR-Vassar | 158 | 6,952 | Molds | $ 0.46 | $ 73.15 |
| VASSAR FOUNDRY | 4SR5970B02-2 | WIP INVENTORY - LABOR-Vassar | 98 | 383 | Pcs | $ 0.18 | $ 17.34 |
| VASSAR FOUNDRY | 4SR5970B02-2 | WIP INVENTORY - OVERHEAD-Vassar | 158 | 6,952 | Molds | $ 0.40 | $ 62.99 |
| VASSAR FOUNDRY | 4SR5970B02-2 | WIP INVENTORY - OVERHEAD-Vassar | 98 | 383 | Pcs | $ 0.36 | $ 35.63 |
| VASSAR FOUNDRY | 4SR5970B02-2 | WIP INVENTORY - OVERHEAD-Vassar | 158 | 6,952 | Molds | $ 1.18 | $ 186.60 |
| VASSAR FOUNDRY | 4SR5970B02-2 | WIP INVENTORY - OVERHEAD-Vassar | 98 | 383 | Pcs | $ 0.84 | $ 82.14 |
| VASSAR FOUNDRY | 4XC7428B01 | WORK IN PROCESS INVENTORY-Vassar | 329 | 3,247 | Pcs | $ 0.82 | $ 270.34 |
| VASSAR FOUNDRY | 4XC7428B01 | WORK IN PROCESS INVENTORY-Vassar | 464 | 4,580 | Pcs | $ 2.58 | $ 1,197.35 |
| VASSAR FOUNDRY | 4XC7428B01 | WIP INVENTORY - LABOR-Vassar | 464 | 4,580 | Pcs | $ 0.33 | $ 152.06 |
| VASSAR FOUNDRY | 4XC7428B01 | WIP INVENTORY - OVERHEAD-Vassar | 464 | 4,580 | Pcs | $ 0.61 | $ 280.92 |
| VASSAR FOUNDRY | 4XC7428B01 | WIP INVENTORY - OVERHEAD-Vassar | 464 | 4,580 | Pcs | $ 1.44 | $ 669.95 |
| VASSAR FOUNDRY | 4XC7428B01 | Contra Inventory-Vassar-Division | 329 | 3,247 | Pcs | $ 0.89 | $ 292.12 |
| VASSAR FOUNDRY | 4XC7434B01 | WORK IN PROCESS INVENTORY-Vassar | 1,344 | 14,354 | Pcs | $ 2.43 | $ 3,260.69 |
| VASSAR FOUNDRY | 4XC7434B01 | WIP INVENTORY - LABOR-Vassar | 1,344 | 14,354 | Pcs | $ 0.25 | $ 337.30 |
| VASSAR FOUNDRY | 4XC7434B01 | WIP INVENTORY - OVERHEAD-Vassar | 1,344 | 14,354 | Pcs | $ 0.54 | $ 725.26 |
| VASSAR FOUNDRY | 4XC7434B01 | WIP INVENTORY - OVERHEAD-Vassar | 1,344 | 14,354 | Pcs | $ 1.25 | $ 1,678.47 |
| VASSAR FOUNDRY | 4XC7441B01 | WORK IN PROCESS INVENTORY-Vassar | 216 | 2,274 | Pcs | $ 0.82 | $ 177.49 |
| VASSAR FOUNDRY | 4XC7441B01 | WORK IN PROCESS INVENTORY-Vassar | 484 | 5,097 | Pcs | $ 2.43 | $ 1,174.24 |
| VASSAR FOUNDRY | 4XC7441B01 | WIP INVENTORY - LABOR-Vassar | 484 | 5,097 | Pcs | $ 0.25 | $ 121.47 |
| VASSAR FOUNDRY | 4XC7441B01 | WIP INVENTORY - OVERHEAD-Vassar | 484 | 5,097 | Pcs | $ 0.54 | $ 261.18 |
| VASSAR FOUNDRY | 4XC7441B01 | WIP INVENTORY - OVERHEAD-Vassar | 484 | 5,097 | Pcs | $ 1.25 | $ 604.45 |
| VASSAR FOUNDRY | 4XC7441B01 | Contra Inventory-Vassar-Division | 216 | 2,274 | Pcs | $ 0.86 | $ 185.09 |
| VASSAR FOUNDRY | 4XC7500B01 | WORK IN PROCESS INVENTORY-Vassar | 52 | 553 | Pcs | $ 0.82 | $ 42.73 |
| VASSAR FOUNDRY | 4XC7500B01 | WORK IN PROCESS INVENTORY-Vassar | 1,744 | 19,204 | Pcs | $ 2.43 | $ 4,231.14 |
| VASSAR FOUNDRY | 4XC7500B01 | WIP INVENTORY - LABOR-Vassar | 1,744 | 19,204 | Pcs | $ 0.25 | $ 429.36 |
| VASSAR FOUNDRY | 4XC7500B01 | WIP INVENTORY - OVERHEAD-Vassar | 1,744 | 19,204 | Pcs | $ 0.53 | $ 929.26 |
| VASSAR FOUNDRY | 4XC7500B01 | WIP INVENTORY - OVERHEAD-Vassar | 1,744 | 19,204 | Pcs | $ 1.24 | $ 2,156.71 |
| VASSAR FOUNDRY | 4XC7500B01 | Contra Inventory-Vassar-Division | 52 | 553 | Pcs | $ 0.85 | $ 44.31 |
| VASSAR FOUNDRY | 4XC7520B01 | WORK IN PROCESS INVENTORY-Vassar | 10 | 410 | Molds | $ 2.45 | $ 24.54 |
| VASSAR FOUNDRY | 4XC7520B01 | WORK IN PROCESS INVENTORY-Vassar | 1,504 | 7,595 | Pcs | $ 1.29 | $ 1,947.35 |
| VASSAR FOUNDRY | 4XC7520B01 | WIP INVENTORY - LABOR-Vassar | 10 | 410 | Molds | $ 0.46 | $ 4.63 |
| VASSAR FOUNDRY | 4XC7520B01 | WIP INVENTORY - LABOR-Vassar | 1,504 | 7,595 | Pcs | $ 0.15 | $ 222.55 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Units | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 4XC7520B01 | WIP INVENTORY - OVERHEAD-Vassar | 10 | 410 | Molds | $ 0.40 | $ 3.99 |
| VASSAR FOUNDRY | 4XC7520B01 | WIP INVENTORY - OVERHEAD-Vassar | 1,504 | 7,595 | Pcs | $ 0.29 | $ 440.22 |
| VASSAR FOUNDRY | 4XC7520B01 | WIP INVENTORY - OVERHEAD-Vassar | 10 | 410 | Molds | $ 1.18 | $ 11.81 |
| VASSAR FOUNDRY | 4XC7520B01 | WIP INVENTORY - OVERHEAD-Vassar | 1,504 | 7,595 | Pcs | $ 0.69 | $ 1,031.16 |
| VASSAR FOUNDRY | 4XC7970B01 | WORK IN PROCESS INVENTORY-Vassar | 1,250 | 4,888 | Pcs | $ 1.30 | $ 1,619.25 |
| VASSAR FOUNDRY | 4XC7970B01 | WIP INVENTORY - LABOR-Vassar | 1,250 | 4,888 | Pcs | $ 0.12 | $ 144.69 |
| VASSAR FOUNDRY | 4XC7970B01 | WIP INVENTORY - OVERHEAD-Vassar | 1,250 | 4,888 | Pcs | $ 0.10 | $ 124.59 |
| VASSAR FOUNDRY | 4XC7970B01 | WIP INVENTORY - OVERHEAD-Vassar | 1,250 | 4,888 | Pcs | $ 0.30 | $ 369.06 |
| VASSAR FOUNDRY | 4XC7975B01 | WORK IN PROCESS INVENTORY-Vassar | 312 | 12,480 | Molds | $ 2.40 | $ 749.62 |
| VASSAR FOUNDRY | 4XC7975B01 | WORK IN PROCESS INVENTORY-Vassar | 2,420 | 9,196 | Pcs | $ 1.31 | $ 3,163.11 |
| VASSAR FOUNDRY | 4XC7975B01 | WIP INVENTORY - LABOR-Vassar | 312 | 12,480 | Molds | $ 0.82 | $ 254.92 |
| VASSAR FOUNDRY | 4XC7975B01 | WIP INVENTORY - LABOR-Vassar | 2,420 | 9,196 | Pcs | $ 0.19 | $ 466.21 |
| VASSAR FOUNDRY | 4XC7975B01 | WIP INVENTORY - OVERHEAD-Vassar | 312 | 12,480 | Molds | $ 0.70 | $ 219.50 |
| VASSAR FOUNDRY | 4XC7975B01 | WIP INVENTORY - OVERHEAD-Vassar | 2,420 | 9,196 | Pcs | $ 0.36 | $ 866.19 |
| VASSAR FOUNDRY | 4XC7975B01 | WIP INVENTORY - OVERHEAD-Vassar | 312 | 12,480 | Molds | $ 2.08 | $ 650.25 |
| VASSAR FOUNDRY | 4XC7975B01 | WIP INVENTORY - OVERHEAD-Vassar | 2,420 | 9,196 | Pcs | $ 0.87 | $ 2,106.92 |
| VASSAR FOUNDRY | 4XN7280B01 | WORK IN PROCESS INVENTORY-Vassar | 252 | 1,656 | Pcs | $ 0.82 | $ 207.07 |
| VASSAR FOUNDRY | 4XN7280B01 | WORK IN PROCESS INVENTORY-Vassar | 665 | 4,369 | Pcs | $ 1.63 | $ 1,081.40 |
| VASSAR FOUNDRY | 4XN7280B01 | WIP INVENTORY - LABOR-Vassar | 665 | 4,369 | Pcs | $ 0.09 | $ 62.46 |
| VASSAR FOUNDRY | 4XN7280B01 | WIP INVENTORY - OVERHEAD-Vassar | 665 | 4,369 | Pcs | $ 0.10 | $ 64.14 |
| VASSAR FOUNDRY | 4XN7280B01 | WIP INVENTORY - OVERHEAD-Vassar | 665 | 4,369 | Pcs | $ 0.24 | $ 159.42 |
| VASSAR FOUNDRY | 4XN7280B01 | Contra Inventory-Vassar-Division | 252 | 1,656 | Pcs | $ 1.06 | $ 265.96 |
| VASSAR FOUNDRY | 4XN7701B02 | WORK IN PROCESS INVENTORY-Vassar | 99 | 1,322 | Pcs | $ 0.82 | $ 81.35 |
| VASSAR FOUNDRY | 4XN7701B02 | WORK IN PROCESS INVENTORY-Vassar | 99 | 1,322 | Pcs | $ 3.12 | $ 309.33 |
| VASSAR FOUNDRY | 4XN7701B02 | WIP INVENTORY - LABOR-Vassar | 99 | 1,322 | Pcs | $ 0.43 | $ 42.40 |
| VASSAR FOUNDRY | 4XN7701B02 | WIP INVENTORY - OVERHEAD-Vassar | 99 | 1,322 | Pcs | $ 0.78 | $ 77.51 |
| VASSAR FOUNDRY | 4XN7701B02 | WIP INVENTORY - OVERHEAD-Vassar | 99 | 1,322 | Pcs | $ 1.88 | $ 186.14 |
| VASSAR FOUNDRY | 4XN7701B02 | Contra Inventory-Vassar-Division | 99 | 1,322 | Pcs | $ 0.99 | $ 97.59 |
| VASSAR FOUNDRY | 4XR7189B02 | WORK IN PROCESS INVENTORY-Vassar | 528 | 6,985 | Pcs | $ 0.82 | $ 433.86 |
| VASSAR FOUNDRY | 4XR7189B02 | WORK IN PROCESS INVENTORY-Vassar | 614 | 8,123 | Pcs | $ 3.05 | $ 1,870.20 |
| VASSAR FOUNDRY | 4XR7189B02 | WIP INVENTORY - LABOR-Vassar | 614 | 8,123 | Pcs | $ 0.31 | $ 188.36 |
| VASSAR FOUNDRY | 4XR7189B02 | WIP INVENTORY - OVERHEAD-Vassar | 614 | 8,123 | Pcs | $ 0.66 | $ 408.11 |
| VASSAR FOUNDRY | 4XR7189B02 | WIP INVENTORY - OVERHEAD-Vassar | 614 | 8,123 | Pcs | $ 1.54 | $ 947.59 |
| VASSAR FOUNDRY | 4XR7189B02 | Contra Inventory-Vassar-Division | 528 | 6,985 | Pcs | $ 1.01 | $ 533.76 |
| VASSAR FOUNDRY | 4XR7194B02 | WORK IN PROCESS INVENTORY-Vassar | 77 | 1,037 | Pcs | $ 0.82 | $ 63.27 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 4XR7194B02 | WORK IN PROCESS INVENTORY-Vassar | 163 | 2,231 | Pcs | $ 3.07 | $ 500.54 |
| VASSAR FOUNDRY | 4XR7194B02 | WIP INVENTORY - LABOR-Vassar | 163 | 2,231 | Pcs | $ 0.30 | $ 49.64 |
| VASSAR FOUNDRY | 4XR7194B02 | WIP INVENTORY - OVERHEAD-Vassar | 163 | 2,231 | Pcs | $ 0.66 | $ 107.83 |
| VASSAR FOUNDRY | 4XR7194B02 | WIP INVENTORY - OVERHEAD-Vassar | 163 | 2,231 | Pcs | $ 1.54 | $ 250.63 |
| VASSAR FOUNDRY | 4XR7194B02 | Contra Inventory-Vassar-Division | 77 | 1,037 | Pcs | $ 1.05 | $ 80.60 |
| VASSAR FOUNDRY | 4XR7198B02 | WORK IN PROCESS INVENTORY-Vassar | 243 | 3,183 | Pcs | $ 0.82 | $ 199.67 |
| VASSAR FOUNDRY | 4XR7198B02 | WORK IN PROCESS INVENTORY-Vassar | 930 | 12,183 | Pcs | $ 3.16 | $ 2,936.47 |
| VASSAR FOUNDRY | 4XR7198B02 | WIP INVENTORY - LABOR-Vassar | 930 | 12,183 | Pcs | $ 0.37 | $ 345.37 |
| VASSAR FOUNDRY | 4XR7198B02 | WIP INVENTORY - OVERHEAD-Vassar | 930 | 12,183 | Pcs | $ 0.74 | $ 687.57 |
| VASSAR FOUNDRY | 4XR7198B02 | WIP INVENTORY - OVERHEAD-Vassar | 930 | 12,183 | Pcs | $ 1.75 | $ 1,623.56 |
| VASSAR FOUNDRY | 4XR7198B02 | Contra Inventory-Vassar-Division | 243 | 3,183 | Pcs | $ 1.05 | $ 255.66 |
| VASSAR FOUNDRY | 4XR7200B02 | WORK IN PROCESS INVENTORY-Vassar | 24 | 984 | Molds | $ 3.17 | $ 76.11 |
| VASSAR FOUNDRY | 4XR7200B02 | WORK IN PROCESS INVENTORY-Vassar | 2,090 | 26,877 | Pcs | $ 3.34 | $ 6,971.20 |
| VASSAR FOUNDRY | 4XR7200B02 | WIP INVENTORY - LABOR-Vassar | 24 | 984 | Molds | $ 0.46 | $ 11.11 |
| VASSAR FOUNDRY | 4XR7200B02 | WIP INVENTORY - LABOR-Vassar | 2,090 | 26,877 | Pcs | $ 0.31 | $ 657.97 |
| VASSAR FOUNDRY | 4XR7200B02 | WIP INVENTORY - OVERHEAD-Vassar | 24 | 984 | Molds | $ 0.40 | $ 9.57 |
| VASSAR FOUNDRY | 4XR7200B02 | WIP INVENTORY - OVERHEAD-Vassar | 2,090 | 26,877 | Pcs | $ 0.69 | $ 1,443.31 |
| VASSAR FOUNDRY | 4XR7200B02 | WIP INVENTORY - OVERHEAD-Vassar | 24 | 984 | Molds | $ 1.18 | $ 28.34 |
| VASSAR FOUNDRY | 4XR7200B02 | WIP INVENTORY - OVERHEAD-Vassar | 2,090 | 26,877 | Pcs | $ 1.60 | $ 3,346.86 |
| VASSAR FOUNDRY | 4XR7629B02 | WORK IN PROCESS INVENTORY-Vassar | 796 | 10,070 | Pcs | $ 0.82 | $ 654.07 |
| VASSAR FOUNDRY | 4XR7629B02 | WORK IN PROCESS INVENTORY-Vassar | 796 | 10,070 | Pcs | $ 3.23 | $ 2,572.95 |
| VASSAR FOUNDRY | 4XR7629B02 | WIP INVENTORY - LABOR-Vassar | 796 | 10,070 | Pcs | $ 0.35 | $ 276.47 |
| VASSAR FOUNDRY | 4XR7629B02 | WIP INVENTORY - OVERHEAD-Vassar | 796 | 10,070 | Pcs | $ 0.75 | $ 593.28 |
| VASSAR FOUNDRY | 4XR7629B02 | WIP INVENTORY - OVERHEAD-Vassar | 796 | 10,070 | Pcs | $ 1.71 | $ 1,358.41 |
| VASSAR FOUNDRY | 4XR7629B02 | Contra Inventory-Vassar-Division | 796 | 10,070 | Pcs | $ 1.03 | $ 816.06 |
| VASSAR FOUNDRY | 4XR7664B01 | WORK IN PROCESS INVENTORY-Vassar | 8 | 352 | Molds | $ 2.62 | $ 20.95 |
| VASSAR FOUNDRY | 4XR7664B01 | WORK IN PROCESS INVENTORY-Vassar | 9,200 | 52,624 | Pcs | $ 1.59 | $ 14,594.70 |
| VASSAR FOUNDRY | 4XR7664B01 | WIP INVENTORY - LABOR-Vassar | 8 | 352 | Molds | $ 0.46 | $ 3.70 |
| VASSAR FOUNDRY | 4XR7664B01 | WIP INVENTORY - LABOR-Vassar | 9,200 | 52,624 | Pcs | $ 0.17 | $ 1,567.77 |
| VASSAR FOUNDRY | 4XR7664B01 | WIP INVENTORY - OVERHEAD-Vassar | 8 | 352 | Molds | $ 0.40 | $ 3.19 |
| VASSAR FOUNDRY | 4XR7664B01 | WIP INVENTORY - OVERHEAD-Vassar | 9,200 | 52,624 | Pcs | $ 0.35 | $ 3,249.99 |
| VASSAR FOUNDRY | 4XR7664B01 | WIP INVENTORY - OVERHEAD-Vassar | 8 | 352 | Molds | $ 1.18 | $ 9.45 |
| VASSAR FOUNDRY | 4XR7664B01 | WIP INVENTORY - OVERHEAD-Vassar | 9,200 | 52,624 | Pcs | $ 0.82 | $ 7,506.92 |
| VASSAR FOUNDRY | 502994C | RAW MATERIAL INVENTORY-Vassar | 1,832 | 1,832 | Pcs | $ 0.37 | $ 677.84 |
| VASSAR FOUNDRY | 502994C | MATERIAL AT STANDARD--Vassar | 1,832 | 1,832 | Pcs | $ 0.56 | $ 1,025.92 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 5501306-01 | WORK IN PROCESS INVENTORY-Vassar | 25 | 333 | Pcs | $ 2.28 | $ 57.03 |
| VASSAR FOUNDRY | 5501306-01 | WIP INVENTORY - LABOR-Vassar | 25 | 333 | Pcs | $ 0.18 | $ 4.59 |
| VASSAR FOUNDRY | 5501306-01 | WIP INVENTORY - OVERHEAD-Vassar | 25 | 333 | Pcs | $ 0.32 | $ 7.96 |
| VASSAR FOUNDRY | 5501306-01 | WIP INVENTORY - OVERHEAD-Vassar | 25 | 333 | Pcs | $ 0.78 | $ 19.62 |
| VASSAR FOUNDRY | 5501306-2 | WORK IN PROCESS INVENTORY-Vassar | 7 | 294 | Molds | $ 2.72 | $ 19.07 |
| VASSAR FOUNDRY | 5501306-2 | WORK IN PROCESS INVENTORY-Vassar | 831 | 8,061 | Pcs | $ 2.28 | $ 1,895.53 |
| VASSAR FOUNDRY | 5501306-2 | WIP INVENTORY - LABOR-Vassar | 7 | 294 | Molds | $ 0.69 | $ 4.86 |
| VASSAR FOUNDRY | 5501306-2 | WIP INVENTORY - LABOR-Vassar | 831 | 8,061 | Pcs | $ 0.21 | $ 176.67 |
| VASSAR FOUNDRY | 5501306-2 | WIP INVENTORY - OVERHEAD-Vassar | 7 | 294 | Molds | $ 0.60 | $ 4.19 |
| VASSAR FOUNDRY | 5501306-2 | WIP INVENTORY - OVERHEAD-Vassar | 831 | 8,061 | Pcs | $ 0.36 | $ 298.68 |
| VASSAR FOUNDRY | 5501306-2 | WIP INVENTORY - OVERHEAD-Vassar | 7 | 294 | Molds | $ 1.77 | $ 12.40 |
| VASSAR FOUNDRY | 5501306-2 | WIP INVENTORY - OVERHEAD-Vassar | 831 | 8,061 | Pcs | $ 0.86 | $ 713.73 |
| VASSAR FOUNDRY | 5666 C | RAW MATERIAL INVENTORY-Vassar | 1,696 | 339 | Pcs | $ 0.01 | $ 16.96 |
| VASSAR FOUNDRY | 5666 C | MATERIAL AT STANDARD--Vassar | 1,696 | 339 | Pcs | $ 0.14 | $ 228.96 |
| VASSAR FOUNDRY | 5815 C | MATERIAL AT STANDARD--Vassar | 3,752 | 488 | Pcs | $ 0.25 | $ 938.00 |
| VASSAR FOUNDRY | 600458C | MATERIAL AT STANDARD--Vassar | 4,837 | 4,837 | Pcs | $ 1.39 | $ 6,722.74 |
| VASSAR FOUNDRY | 6122S | WORK IN PROCESS INVENTORY-Vassar | 3,429 | 6,285 | Pcs | $ 0.45 | $ 1,549.36 |
| VASSAR FOUNDRY | 6122S | WIP INVENTORY - LABOR-Vassar | 3,429 | 6,285 | Pcs | $ 0.06 | $ 196.41 |
| VASSAR FOUNDRY | 6122S | WIP INVENTORY - OVERHEAD-Vassar | 3,429 | 6,285 | Pcs | $ 0.09 | $ 320.30 |
| VASSAR FOUNDRY | 6122S | WIP INVENTORY - OVERHEAD-Vassar | 3,429 | 6,285 | Pcs | $ 0.23 | $ 799.78 |
| VASSAR FOUNDRY | 6389 C | MATERIAL AT STANDARD--Vassar | 1,508 | 9 | Pcs | $ 0.11 | $ 165.88 |
| VASSAR FOUNDRY | 7565 C | MATERIAL AT STANDARD--Vassar | 144 | 86 | Pcs | $ 0.23 | $ 33.12 |
| VASSAR FOUNDRY | 9023SA | WORK IN PROCESS INVENTORY-Vassar | 2,778 | 4,167 | Pcs | $ 0.00 | $ 9.25 |
| VASSAR FOUNDRY | 9023SA | WORK IN PROCESS INVENTORY-Vassar | 2,778 | 4,167 | Pcs | $ 0.42 | $ 1,169.70 |
| VASSAR FOUNDRY | 9023SA | WIP INVENTORY - LABOR-Vassar | 2,778 | 4,167 | Pcs | $ 0.06 | $ 155.71 |
| VASSAR FOUNDRY | 9023SA | WIP INVENTORY - OVERHEAD-Vassar | 2,778 | 4,167 | Pcs | $ 0.10 | $ 280.24 |
| VASSAR FOUNDRY | 9023SA | WIP INVENTORY - OVERHEAD-Vassar | 2,778 | 4,167 | Pcs | $ 0.24 | $ 666.64 |
| VASSAR FOUNDRY | 932836-C | WIP INVENTORY - LABOR-Vassar | 25 | 103 | Pcs | $ 0.76 | $ 19.10 |
| VASSAR FOUNDRY | 932836-C | FG INVENTORY - Vassar | 186 | 763 | Pcs | $ 0.83 | $ 155.01 |
| VASSAR FOUNDRY | 932836-C | WIP INVENTORY - OVERHEAD-Vassar | 25 | 103 | Pcs | $ 0.65 | $ 16.36 |
| VASSAR FOUNDRY | 932836-C | WIP INVENTORY - OVERHEAD-Vassar | 25 | 103 | Pcs | $ 1.94 | $ 48.50 |
| VASSAR FOUNDRY | 932836-C | FG INVENTORY OVERHEAD-Vassar | 186 | 763 | Pcs | $ 0.74 | $ 137.39 |
| VASSAR FOUNDRY | 932836-C | FG INVENTORY OVERHEAD-Vassar | 186 | 763 | Pcs | $ 2.14 | $ 398.76 |
| VASSAR FOUNDRY | 932837-C | WIP INVENTORY - LABOR-Vassar | 118 | 649 | Pcs | $ 1.05 | $ 124.29 |
| VASSAR FOUNDRY | 932837-C | WIP INVENTORY - OVERHEAD-Vassar | 118 | 649 | Pcs | $ 2.76 | $ 325.93 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | 932837-C | WIP INVENTORY - OVERHEAD-Vassar | 118 | 649 | Pcs | $ 6.33 | $ 746.40 |
| VASSAR FOUNDRY | 932974-C | WIP INVENTORY - LABOR-Vassar | 172 | 1,238 | Pcs | $ 0.77 | $ 131.93 |
| VASSAR FOUNDRY | 932974-C | WIP INVENTORY - OVERHEAD-Vassar | 172 | 1,238 | Pcs | $ 1.90 | $ 326.77 |
| VASSAR FOUNDRY | 932974-C | WIP INVENTORY - OVERHEAD-Vassar | 172 | 1,238 | Pcs | $ 4.38 | $ 752.55 |
| VASSAR FOUNDRY | C76-12ZZ A | MATERIAL AT STANDARD--Vassar | 33 | 446 | Pcs | $ 4.35 | $ 143.55 |
| VASSAR FOUNDRY | C76-12ZZ B | MATERIAL AT STANDARD--Vassar | 541 | 1,515 | Pcs | $ 0.99 | $ 535.59 |
| VASSAR FOUNDRY | C76-12ZZP | WORK IN PROCESS INVENTORY-Vassar | 129 | 6,815 | Pcs | $ 15.65 | $ 2,019.38 |
| VASSAR FOUNDRY | C76-12ZZP | WIP INVENTORY - LABOR-Vassar | 129 | 6,815 | Pcs | $ 1.96 | $ 253.46 |
| VASSAR FOUNDRY | C76-12ZZP | WIP INVENTORY - OVERHEAD-Vassar | 129 | 6,815 | Pcs | $ 3.21 | $ 413.53 |
| VASSAR FOUNDRY | C76-12ZZP | WIP INVENTORY - OVERHEAD-Vassar | 129 | 6,815 | Pcs | $ 8.00 | $ 1,032.43 |
| VASSAR FOUNDRY | C76-12ZZP | Contra Inventory-Vassar-Division | 20 | 820 | Pcs | $ 7.34 | $ 146.80 |
| VASSAR FOUNDRY | C76-49ZZ Core A | MATERIAL AT STANDARD--Vassar | 1,289 | 6,445 | Pcs | $ 6.06 | $ 7,811.34 |
| VASSAR FOUNDRY | C76-49ZZ Core B | RAW MATERIAL INVENTORY-Vassar | 1,176 | 16,464 | Pcs | $ 1.47 | $ 1,728.72 |
| VASSAR FOUNDRY | C76-49ZZP | WORK IN PROCESS INVENTORY-Vassar | 11 | 440 | Molds | $ 1.47 | $ 16.17 |
| VASSAR FOUNDRY | C76-49ZZP | WORK IN PROCESS INVENTORY-Vassar | 185 | 7,152 | Pcs | $ 1.47 | $ 271.95 |
| VASSAR FOUNDRY | C76-49ZZP | WORK IN PROCESS INVENTORY-Vassar | 11 | 440 | Molds | $ 8.26 | $ 90.85 |
| VASSAR FOUNDRY | C76-49ZZP | WORK IN PROCESS INVENTORY-Vassar | 185 | 7,152 | Pcs | $ 13.94 | $ 2,578.52 |
| VASSAR FOUNDRY | C76-49ZZP | WIP INVENTORY - LABOR-Vassar | 11 | 440 | Molds | $ 1.39 | $ 15.28 |
| VASSAR FOUNDRY | C76-49ZZP | WIP INVENTORY - LABOR-Vassar | 185 | 7,152 | Pcs | $ 2.03 | $ 375.73 |
| VASSAR FOUNDRY | C76-49ZZP | WIP INVENTORY - OVERHEAD-Vassar | 11 | 440 | Molds | $ 1.20 | $ 13.16 |
| VASSAR FOUNDRY | C76-49ZZP | WIP INVENTORY - OVERHEAD-Vassar | 185 | 7,152 | Pcs | $ 3.26 | $ 603.59 |
| VASSAR FOUNDRY | C76-49ZZP | WIP INVENTORY - OVERHEAD-Vassar | 11 | 440 | Molds | $ 3.54 | $ 38.97 |
| VASSAR FOUNDRY | C76-49ZZP | WIP INVENTORY - OVERHEAD-Vassar | 185 | 7,152 | Pcs | $ 8.17 | $ 1,511.83 |
| VASSAR FOUNDRY | C76-49ZZP | Contra Inventory-Vassar-Division | 7 | 210 | Pcs | $ 5.53 | $ 38.71 |
| VASSAR FOUNDRY | C76-67ZZ A | MATERIAL AT STANDARD--Vassar | 1,829 | 24,692 | Pcs | $ 4.51 | $ 8,248.79 |
| VASSAR FOUNDRY | C76-67ZZ B | MATERIAL AT STANDARD--Vassar | 1,210 | 3,388 | Pcs | $ 1.10 | $ 1,331.00 |
| VASSAR FOUNDRY | C76-67ZZP | WORK IN PROCESS INVENTORY-Vassar | 16 | 640 | Molds | $ 16.51 | $ 264.19 |
| VASSAR FOUNDRY | C76-67ZZP | WORK IN PROCESS INVENTORY-Vassar | 254 | 6,773 | Pcs | $ 12.26 | $ 3,114.63 |
| VASSAR FOUNDRY | C76-67ZZP | WIP INVENTORY - LABOR-Vassar | 16 | 640 | Molds | $ 1.16 | $ 18.52 |
| VASSAR FOUNDRY | C76-67ZZP | WIP INVENTORY - LABOR-Vassar | 254 | 6,773 | Pcs | $ 0.90 | $ 228.53 |
| VASSAR FOUNDRY | C76-67ZZP | WIP INVENTORY - OVERHEAD-Vassar | 16 | 640 | Molds | $ 1.00 | $ 15.95 |
| VASSAR FOUNDRY | C76-67ZZP | WIP INVENTORY - OVERHEAD-Vassar | 254 | 6,773 | Pcs | $ 1.53 | $ 389.04 |
| VASSAR FOUNDRY | C76-67ZZP | WIP INVENTORY - OVERHEAD-Vassar | 16 | 640 | Molds | $ 2.95 | $ 47.24 |
| VASSAR FOUNDRY | C76-67ZZP | WIP INVENTORY - OVERHEAD-Vassar | 254 | 6,773 | Pcs | $ 3.79 | $ 962.86 |
| VASSAR FOUNDRY | C76-67ZZP | Contra Inventory-Vassar-Division | 50 | 1,163 | Pcs | $ 4.35 | $ 217.50 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | C76-68ZZ core A | MATERIAL AT STANDARD--Vassar | 652 | 7,954 | Pcs | $ 5.66 | $ 3,690.32 |
| VASSAR FOUNDRY | C76-68ZZ core B | MATERIAL AT STANDARD--Vassar | 859 | 4,210 | Pcs | $ 2.58 | $ 2,216.22 |
| VASSAR FOUNDRY | C76-68ZZP | WORK IN PROCESS INVENTORY-Vassar | 468 | 20,592 | Molds | $ 10.66 | $ 4,988.64 |
| VASSAR FOUNDRY | C76-68ZZP | WORK IN PROCESS INVENTORY-Vassar | 395 | 13,369 | Pcs | $ 15.61 | $ 6,166.12 |
| VASSAR FOUNDRY | C76-68ZZP | WIP INVENTORY - LABOR-Vassar | 468 | 20,592 | Molds | $ 1.07 | $ 500.04 |
| VASSAR FOUNDRY | C76-68ZZP | WIP INVENTORY - LABOR-Vassar | 395 | 13,369 | Pcs | $ 1.71 | $ 675.62 |
| VASSAR FOUNDRY | C76-68ZZP | WIP INVENTORY - OVERHEAD-Vassar | 468 | 20,592 | Molds | $ 0.92 | $ 430.56 |
| VASSAR FOUNDRY | C76-68ZZP | WIP INVENTORY - OVERHEAD-Vassar | 395 | 13,369 | Pcs | $ 2.99 | $ 1,179.72 |
| VASSAR FOUNDRY | C76-68ZZP | WIP INVENTORY - OVERHEAD-Vassar | 468 | 20,592 | Molds | $ 2.73 | $ 1,275.48 |
| VASSAR FOUNDRY | C76-68ZZP | WIP INVENTORY - OVERHEAD-Vassar | 395 | 13,369 | Pcs | $ 7.35 | $ 2,904.99 |
| VASSAR FOUNDRY | C76-68ZZP | Contra Inventory-Vassar-Division | 7 | 177 | Pcs | $ 4.91 | $ 34.37 |
| VASSAR FOUNDRY | ETB32279-999-T | WORK IN PROCESS INVENTORY-Vassar | 2,297 | 13,782 | Pcs | $ 0.04 | $ 83.56 |
| VASSAR FOUNDRY | ETB32279-999-T | FINISHED GOODS INVENTORY-Vassar | 132 | 792 | Pcs | $ 0.04 | $ 4.80 |
| VASSAR FOUNDRY | ETB32279-999-T | WIP INVENTORY - LABOR-Vassar | 2,297 | 13,782 | Pcs | $ 0.30 | $ 681.86 |
| VASSAR FOUNDRY | ETB32279-999-T | FG INVENTORY - LABOR-Vassar | 132 | 792 | Pcs | $ 0.39 | $ 51.41 |
| VASSAR FOUNDRY | ETB32279-999-T | WIP INVENTORY - OVERHEAD-Vassar | 2,297 | 13,782 | Pcs | $ 0.41 | $ 938.51 |
| VASSAR FOUNDRY | ETB32279-999-T | WIP INVENTORY - OVERHEAD-Vassar | 2,297 | 13,782 | Pcs | $ 1.03 | $ 2,364.21 |
| VASSAR FOUNDRY | ETB32279-999-T | FG INVENTORY OVERHEAD-Vassar | 132 | 792 | Pcs | $ 0.52 | $ 68.74 |
| VASSAR FOUNDRY | ETB32279-999-T | FG INVENTORY OVERHEAD-Vassar | 132 | 792 | Pcs | $ 1.30 | $ 171.77 |
| VASSAR FOUNDRY | J52-9ZZP | WORK IN PROCESS INVENTORY-Vassar | 4,124 | 5,155 | Pcs | $ 0.22 | $ 898.04 |
| VASSAR FOUNDRY | J52-9ZZP | WIP INVENTORY - LABOR-Vassar | 4,124 | 5,155 | Pcs | $ 0.19 | $ 773.33 |
| VASSAR FOUNDRY | J52-9ZZP | WIP INVENTORY - OVERHEAD-Vassar | 4,124 | 5,155 | Pcs | $ 0.16 | $ 663.96 |
| VASSAR FOUNDRY | J52-9ZZP | WIP INVENTORY - OVERHEAD-Vassar | 4,124 | 5,155 | Pcs | $ 0.46 | $ 1,882.15 |
| VASSAR FOUNDRY | J52-9ZZP | Contra Inventory-Vassar-Division | 3,026 | 3,782 | Pcs | $ 0.82 | $ 2,481.32 |
| VASSAR FOUNDRY | L76-44ZZ Core | MATERIAL AT STANDARD--Vassar | 40 | 296 | Pcs | $ 2.68 | $ 107.20 |
| VASSAR FOUNDRY | L76-44ZZP | WORK IN PROCESS INVENTORY-Vassar | 90 | 1,897 | Pcs | $ 6.74 | $ 606.95 |
| VASSAR FOUNDRY | L76-44ZZP | WIP INVENTORY - LABOR-Vassar | 90 | 1,897 | Pcs | $ 0.86 | $ 76.97 |
| VASSAR FOUNDRY | L76-44ZZP | WIP INVENTORY - OVERHEAD-Vassar | 90 | 1,897 | Pcs | $ 1.49 | $ 134.40 |
| VASSAR FOUNDRY | L76-44ZZP | WIP INVENTORY - OVERHEAD-Vassar | 90 | 1,897 | Pcs | $ 3.68 | $ 330.95 |
| VASSAR FOUNDRY | L76-44ZZP | Contra Inventory-Vassar-Division | 7 | 112 | Pcs | $ 3.69 | $ 25.83 |
| VASSAR FOUNDRY | L76-48AZZP | WORK IN PROCESS INVENTORY-Vassar | 59 | 804 | Pcs | $ 10.92 | $ 644.31 |
| VASSAR FOUNDRY | L76-48AZZP | WIP INVENTORY - LABOR-Vassar | 59 | 804 | Pcs | $ 0.86 | $ 50.46 |
| VASSAR FOUNDRY | L76-48AZZP | WIP INVENTORY - OVERHEAD-Vassar | 59 | 804 | Pcs | $ 1.49 | $ 88.11 |
| VASSAR FOUNDRY | L76-48AZZP | WIP INVENTORY - OVERHEAD-Vassar | 59 | 804 | Pcs | $ 3.68 | $ 216.96 |
| VASSAR FOUNDRY | L76-48AZZP | Contra Inventory-Vassar-Division | 59 | 804 | Pcs | $ 4.43 | $ 261.37 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | L76-48ZZP | WORK IN PROCESS INVENTORY-Vassar | 4 | 120 | Molds | $ 9.79 | $ 39.16 |
| VASSAR FOUNDRY | L76-48ZZP | WIP INVENTORY - LABOR-Vassar | 4 | 120 | Molds | $ 1.07 | $ 4.27 |
| VASSAR FOUNDRY | L76-48ZZP | WIP INVENTORY - OVERHEAD-Vassar | 4 | 120 | Molds | $ 0.92 | $ 3.68 |
| VASSAR FOUNDRY | L76-48ZZP | WIP INVENTORY - OVERHEAD-Vassar | 4 | 120 | Molds | $ 2.73 | $ 10.90 |
| VASSAR FOUNDRY | L76-49AZZP | WORK IN PROCESS INVENTORY-Vassar | 9 | 205 | Pcs | $ 11.11 | $ 99.97 |
| VASSAR FOUNDRY | L76-49AZZP | WIP INVENTORY - LABOR-Vassar | 9 | 205 | Pcs | $ 1.71 | $ 15.39 |
| VASSAR FOUNDRY | L76-49AZZP | WIP INVENTORY - OVERHEAD-Vassar | 9 | 205 | Pcs | $ 2.99 | $ 26.88 |
| VASSAR FOUNDRY | L76-49AZZP | WIP INVENTORY - OVERHEAD-Vassar | 9 | 205 | Pcs | $ 7.35 | $ 66.19 |
| VASSAR FOUNDRY | L76-49AZZP | Contra Inventory-Vassar-Division | 8 | 176 | Pcs | $ 3.99 | $ 31.92 |
| VASSAR FOUNDRY | L76-49ZZ core | MATERIAL AT STANDARD--Vassar | 57 | 792 | Pcs | $ 4.97 | $ 283.29 |
| VASSAR FOUNDRY | L76-49ZZP | WORK IN PROCESS INVENTORY-Vassar | 41 | 1,112 | Pcs | $ 11.13 | $ 456.20 |
| VASSAR FOUNDRY | L76-49ZZP | WIP INVENTORY - LABOR-Vassar | 41 | 1,112 | Pcs | $ 1.71 | $ 70.13 |
| VASSAR FOUNDRY | L76-49ZZP | WIP INVENTORY - OVERHEAD-Vassar | 41 | 1,112 | Pcs | $ 2.99 | $ 122.45 |
| VASSAR FOUNDRY | L76-49ZZP | WIP INVENTORY - OVERHEAD-Vassar | 41 | 1,112 | Pcs | $ 7.35 | $ 301.53 |
| VASSAR FOUNDRY | L76-49ZZP | Contra Inventory-Vassar-Division | 11 | 242 | Pcs | $ 4.59 | $ 50.49 |
| VASSAR FOUNDRY | MXC135226C | WORK IN PROCESS INVENTORY-Vassar | 450 | 450 | Pcs | $ 0.23 | $ 101.54 |
| VASSAR FOUNDRY | MXC135226C | WIP INVENTORY - LABOR-Vassar | 450 | 450 | Pcs | $ 0.05 | $ 24.43 |
| VASSAR FOUNDRY | MXC135226C | WIP INVENTORY - OVERHEAD-Vassar | 450 | 450 | Pcs | $ 0.08 | $ 36.68 |
| VASSAR FOUNDRY | MXC135226C | WIP INVENTORY - OVERHEAD-Vassar | 450 | 450 | Pcs | $ 0.20 | $ 90.09 |
| VASSAR FOUNDRY | N76-38ZZ core | MATERIAL AT STANDARD--Vassar | 1,737 | 13,896 | Pcs | $ 4.11 | $ 7,139.07 |
| VASSAR FOUNDRY | N76-38ZZP | WORK IN PROCESS INVENTORY-Vassar | 26 | 676 | Pcs | $ 9.16 | $ 238.20 |
| VASSAR FOUNDRY | N76-38ZZP | WIP INVENTORY - LABOR-Vassar | 26 | 676 | Pcs | $ 1.02 | $ 26.40 |
| VASSAR FOUNDRY | N76-38ZZP | WIP INVENTORY - OVERHEAD-Vassar | 26 | 676 | Pcs | $ 1.63 | $ 42.41 |
| VASSAR FOUNDRY | N76-38ZZP | WIP INVENTORY - OVERHEAD-Vassar | 26 | 676 | Pcs | $ 4.09 | $ 106.24 |
| VASSAR FOUNDRY | N76-43GZZP | WORK IN PROCESS INVENTORY-Vassar | 49 | 1,090 | Pcs | $ 8.09 | $ 396.26 |
| VASSAR FOUNDRY | N76-43GZZP | WIP INVENTORY - LABOR-Vassar | 49 | 1,090 | Pcs | $ 0.98 | $ 48.18 |
| VASSAR FOUNDRY | N76-43GZZP | WIP INVENTORY - OVERHEAD-Vassar | 49 | 1,090 | Pcs | $ 1.60 | $ 78.44 |
| VASSAR FOUNDRY | N76-43GZZP | WIP INVENTORY - OVERHEAD-Vassar | 49 | 1,090 | Pcs | $ 4.00 | $ 195.83 |
| VASSAR FOUNDRY | N76-43GZZP | Contra Inventory-Vassar-Division | 41 | 738 | Pcs | $ 4.72 | $ 193.52 |
| VASSAR FOUNDRY | N76-43ZZ Core | MATERIAL AT STANDARD--Vassar | 190 | 1,140 | Pcs | $ 3.80 | $ 722.00 |
| VASSAR FOUNDRY | N76-43ZZP | WORK IN PROCESS INVENTORY-Vassar | 416 | 17,952 | Pcs | $ 8.09 | $ 3,364.20 |
| VASSAR FOUNDRY | N76-43ZZP | WIP INVENTORY - LABOR-Vassar | 416 | 17,952 | Pcs | $ 0.98 | $ 409.04 |
| VASSAR FOUNDRY | N76-43ZZP | WIP INVENTORY - OVERHEAD-Vassar | 416 | 17,952 | Pcs | $ 1.60 | $ 665.93 |
| VASSAR FOUNDRY | N76-43ZZP | WIP INVENTORY - OVERHEAD-Vassar | 416 | 17,952 | Pcs | $ 4.00 | $ 1,662.51 |
| VASSAR FOUNDRY | N76-44GZZP | WORK IN PROCESS INVENTORY-Vassar | 23 | 977 | Pcs | $ 12.92 | $ 297.09 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | N76-44GZZP | WIP INVENTORY - LABOR-Vassar | 23 | 977 | Pcs | $ 2.10 | $ 48.39 |
| VASSAR FOUNDRY | N76-44GZZP | WIP INVENTORY - OVERHEAD-Vassar | 23 | 977 | Pcs | $ 3.33 | $ 76.49 |
| VASSAR FOUNDRY | N76-44GZZP | WIP INVENTORY - OVERHEAD-Vassar | 23 | 977 | Pcs | $ 8.36 | $ 192.25 |
| VASSAR FOUNDRY | N76-44GZZP | Contra Inventory-Vassar-Division | 3 | 97 | Pcs | $ 5.15 | $ 15.45 |
| VASSAR FOUNDRY | N76-44ZZ C | MATERIAL AT STANDARD--Vassar | 39 | 507 | Pcs | $ 4.34 | $ 169.26 |
| VASSAR FOUNDRY | N76-44ZZP | WORK IN PROCESS INVENTORY-Vassar | 220 | 9,586 | Pcs | $ 12.92 | $ 2,841.69 |
| VASSAR FOUNDRY | N76-44ZZP | WIP INVENTORY - LABOR-Vassar | 220 | 9,586 | Pcs | $ 2.10 | $ 462.90 |
| VASSAR FOUNDRY | N76-44ZZP | WIP INVENTORY - OVERHEAD-Vassar | 220 | 9,586 | Pcs | $ 3.33 | $ 731.63 |
| VASSAR FOUNDRY | N76-44ZZP | WIP INVENTORY - OVERHEAD-Vassar | 220 | 9,586 | Pcs | $ 8.36 | $ 1,838.87 |
| VASSAR FOUNDRY | N76-44ZZP | Contra Inventory-Vassar-Division | 8 | 258 | Pcs | $ 5.15 | $ 41.20 |
| VASSAR FOUNDRY | P13063 | WORK IN PROCESS INVENTORY-Vassar | 97 | 11,369 | Mold | $ 19.64 | $ 1,908.55 |
| VASSAR FOUNDRY | P13063 | WORK IN PROCESS INVENTORY-Vassar | 28 | 1,120 | Molds | $ 2.34 | $ 65.64 |
| VASSAR FOUNDRY | P13063 | WORK IN PROCESS INVENTORY-Vassar | 5,382 | 37,459 | Pcs | $ 1.64 | $ 8,809.42 |
| VASSAR FOUNDRY | P13063 | FINISHED GOODS INVENTORY-Vassar | 2,000 | 13,920 | Pcs | $ 1.64 | $ 3,273.66 |
| VASSAR FOUNDRY | P13063 | WIP INVENTORY - LABOR-Vassar | 97 | 11,369 | Mold | $ 1.67 | $ 162.38 |
| VASSAR FOUNDRY | P13063 | WIP INVENTORY - LABOR-Vassar | 28 | 1,120 | Molds | $ 0.69 | $ 19.45 |
| VASSAR FOUNDRY | P13063 | WIP INVENTORY - LABOR-Vassar | 5,382 | 37,459 | Pcs | $ 0.19 | $ 1,013.05 |
| VASSAR FOUNDRY | P13063 | FG INVENTORY - LABOR-Vassar | 2,000 | 13,920 | Pcs | $ 0.26 | $ 515.36 |
| VASSAR FOUNDRY | P13063 | WIP INVENTORY - OVERHEAD-Vassar | 97 | 11,369 | Mold | $ 4.26 | $ 414.33 |
| VASSAR FOUNDRY | P13063 | WIP INVENTORY - OVERHEAD-Vassar | 28 | 1,120 | Molds | $ 0.60 | $ 16.74 |
| VASSAR FOUNDRY | P13063 | WIP INVENTORY - OVERHEAD-Vassar | 5,382 | 37,459 | Pcs | $ 0.41 | $ 2,227.83 |
| VASSAR FOUNDRY | P13063 | WIP INVENTORY - OVERHEAD-Vassar | 97 | 11,369 | Mold | $ 9.85 | $ 957.34 |
| VASSAR FOUNDRY | P13063 | WIP INVENTORY - OVERHEAD-Vassar | 28 | 1,120 | Molds | $ 1.77 | $ 49.60 |
| VASSAR FOUNDRY | P13063 | WIP INVENTORY - OVERHEAD-Vassar | 5,382 | 37,459 | Pcs | $ 0.94 | $ 5,079.53 |
| VASSAR FOUNDRY | P13063 | FG INVENTORY OVERHEAD-Vassar | 2,000 | 13,920 | Pcs | $ 0.51 | $ 1,025.38 |
| VASSAR FOUNDRY | P13063 | FG INVENTORY OVERHEAD-Vassar | 2,000 | 13,920 | Pcs | $ 1.12 | $ 2,242.70 |
| VASSAR FOUNDRY | PS1-33ZZ | WORK IN PROCESS INVENTORY-Vassar | 252 | 2,268 | Pcs | $ 2.24 | $ 563.75 |
| VASSAR FOUNDRY | PS1-33ZZ | FINISHED GOODS INVENTORY-Vassar | 18 | 162 | Pcs | $ 2.24 | $ 40.27 |
| VASSAR FOUNDRY | PS1-33ZZ | WIP INVENTORY - LABOR-Vassar | 252 | 2,268 | Pcs | $ 0.59 | $ 148.93 |
| VASSAR FOUNDRY | PS1-33ZZ | FG INVENTORY - LABOR-Vassar | 18 | 162 | Pcs | $ 0.73 | $ 13.14 |
| VASSAR FOUNDRY | PS1-33ZZ | WIP INVENTORY - OVERHEAD-Vassar | 252 | 2,268 | Pcs | $ 1.04 | $ 261.95 |
| VASSAR FOUNDRY | PS1-33ZZ | WIP INVENTORY - OVERHEAD-Vassar | 252 | 2,268 | Pcs | $ 2.50 | $ 631.25 |
| VASSAR FOUNDRY | PS1-33ZZ | FG INVENTORY OVERHEAD-Vassar | 18 | 162 | Pcs | $ 1.21 | $ 21.74 |
| VASSAR FOUNDRY | PS1-33ZZ | FG INVENTORY OVERHEAD-Vassar | 18 | 162 | Pcs | $ 2.91 | $ 52.43 |
| VASSAR FOUNDRY | X62008056 | WORK IN PROCESS INVENTORY-Vassar | 341 | 3,149 | Pcs | $ 2.72 | $ 926.86 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR FOUNDRY | X62008056 | WIP INVENTORY - LABOR-Vassar | 341 | 3,149 | Pcs | $ 0.22 | $ 73.87 |
| VASSAR FOUNDRY | X62008056 | WIP INVENTORY - OVERHEAD-Vassar | 341 | 3,149 | Pcs | $ 0.46 | $ 155.89 |
| VASSAR FOUNDRY | X62008056 | WIP INVENTORY - OVERHEAD-Vassar | 341 | 3,149 | Pcs | $ 1.08 | $ 367.58 |
| VASSAR MACHINING | 100217 | RAW MATERIAL INVENTORY-Vassar | 236 | 1,336 | Pcs | $ 7.06 | $ 1,665.92 |
| VASSAR MACHINING | 100247 | FINISHED GOODS INVENTORY-Vassar | 408 | 1,071 | Pcs | $ 3.70 | $ 1,511.23 |
| VASSAR MACHINING | 100247 | FG INVENTORY - LABOR-Vassar | 408 | 1,071 | Pcs | $ 0.42 | $ 169.59 |
| VASSAR MACHINING | 100247 | FG INVENTORY OVERHEAD-Vassar | 408 | 1,071 | Pcs | $ 0.69 | $ 282.73 |
| VASSAR MACHINING | 100247 | FG INVENTORY OVERHEAD-Vassar | 408 | 1,071 | Pcs | $ 1.22 | $ 496.06 |
| VASSAR MACHINING | 100475 | FINISHED GOODS INVENTORY-Vassar | 187 | 1,024 | Pcs | $ 9.42 | $ 1,761.59 |
| VASSAR MACHINING | 100475 | FG INVENTORY - LABOR-Vassar | 187 | 1,024 | pcs | $ 0.61 | $ 114.74 |
| VASSAR MACHINING | 100475 | FG INVENTORY OVERHEAD-Vassar | 187 | 1,024 | pcs | $ 1.02 | $ 191.30 |
| VASSAR MACHINING | 100475 | FG INVENTORY OVERHEAD-Vassar | 187 | 1,024 | pcs | $ 1.79 | $ 335.63 |
| VASSAR MACHINING | 100530 | MATERIAL AT STANDARD--Vassar | 170 | 255 | Pcs | $ 14.08 | $ 2,393.60 |
| VASSAR MACHINING | 100531 | RAW MATERIAL INVENTORY-Vassar | 156 | 235 | Pcs | $ 16.25 | $ 2,535.00 |
| VASSAR MACHINING | 100533 | FINISHED GOODS INVENTORY-Vassar | 10 | 35 | Pcs | $ 46.11 | $ 461.11 |
| VASSAR MACHINING | 100533 | FG INVENTORY - LABOR-Vassar | 10 | 35 | pcs | $ 0.35 | $ 3.52 |
| VASSAR MACHINING | 100533 | FG INVENTORY OVERHEAD-Vassar | 10 | 35 | pcs | $ 0.59 | $ 5.86 |
| VASSAR MACHINING | 100533 | FG INVENTORY OVERHEAD-Vassar | 10 | 35 | pcs | $ 1.03 | $ 10.28 |
| VASSAR MACHINING | 100644 | FINISHED GOODS INVENTORY-Vassar | 100 | 389 | pcs | $ 5.72 | $ 571.88 |
| VASSAR MACHINING | 100644 | FG INVENTORY - LABOR-Vassar | 100 | 389 | pcs | $ 0.81 | $ 80.53 |
| VASSAR MACHINING | 100644 | FG INVENTORY OVERHEAD-Vassar | 100 | 389 | pcs | $ 1.34 | $ 134.26 |
| VASSAR MACHINING | 100644 | FG INVENTORY OVERHEAD-Vassar | 100 | 389 | pcs | $ 2.36 | $ 235.57 |
| VASSAR MACHINING | 100970 | FINISHED GOODS INVENTORY-Vassar | 619 | 1,052 | pcs | $ 3.59 | $ 2,220.86 |
| VASSAR MACHINING | 100970 | FG INVENTORY - LABOR-Vassar | 619 | 1,052 | pcs | $ 1.56 | $ 965.10 |
| VASSAR MACHINING | 100970 | FG INVENTORY OVERHEAD-Vassar | 619 | 1,052 | pcs | $ 1.99 | $ 1,229.14 |
| VASSAR MACHINING | 100970 | FG INVENTORY OVERHEAD-Vassar | 619 | 1,052 | pcs | $ 3.97 | $ 2,458.12 |
| VASSAR MACHINING | 381781 | RAW MATERIAL INVENTORY-Vassar | 9,313 | 1,397 | pcs | $ 0.26 | $ 2,421.38 |
| VASSAR MACHINING | 381829 | RAW MATERIAL INVENTORY-Vassar | 2,205 | 7,718 | Pcs | $ 3.13 | $ 6,895.04 |
| VASSAR MACHINING | 383795 | FINISHED GOODS INVENTORY-Vassar | 1,477 | 4,017 | pcs | $ 3.39 | $ 5,002.60 |
| VASSAR MACHINING | 383795 | FG INVENTORY - LABOR-Vassar | 1,477 | 4,017 | pcs | $ 0.90 | $ 1,334.45 |
| VASSAR MACHINING | 383795 | FG INVENTORY OVERHEAD-Vassar | 1,477 | 4,017 | pcs | $ 0.57 | $ 836.74 |
| VASSAR MACHINING | 383795 | FG INVENTORY OVERHEAD-Vassar | 1,477 | 4,017 | pcs | $ 2.20 | $ 3,251.11 |
| VASSAR MACHINING | 581992 | MATERIAL AT STANDARD--Vassar | 7,186 | 7,186 | Pcs | $ 1.00 | $ 7,186.00 |
| VASSAR MACHINING | 582311 | MATERIAL AT STANDARD--Vassar | 793 | 3,165 | Pcs | $ 3.95 | $ 3,128.86 |
| VASSAR MACHINING | 582486 | MATERIAL AT STANDARD--Vassar | 2,959 | 3,816 | Pcs | $ 4.08 | $ 12,084.56 |

Metavation, LLC
Case No. 13-11831
Schedule B-30: Inventory.

| Location | Part No. | Description | Quantity | Weight | Unit | Cost | Ext. Cost |
|---|---|---|---|---|---|---|---|
| VASSAR MACHINING | 582770 | MATERIAL AT STANDARD--Vassar | 2,960 | 8,378 | Pcs | $ 2.43 | $ 7,192.80 |
| VASSAR MACHINING | 582940 | FINISHED GOODS INVENTORY-Vassar | 104 | 405 | Pcs | $ 3.36 | $ 349.60 |
| VASSAR MACHINING | 582940 | FG INVENTORY - LABOR-Vassar | 104 | 405 | Pcs | $ 0.86 | $ 89.34 |
| VASSAR MACHINING | 582940 | FG INVENTORY OVERHEAD-Vassar | 104 | 405 | Pcs | $ 1.43 | $ 148.94 |
| VASSAR MACHINING | 582940 | FG INVENTORY OVERHEAD-Vassar | 104 | 405 | Pcs | $ 2.51 | $ 261.32 |
| VASSAR MACHINING | 582958 | MATERIAL AT STANDARD--Vassar | 517 | 517 | Pcs | $ 1.26 | $ 651.06 |
| VASSAR MACHINING | 582966 | MATERIAL AT STANDARD--Vassar | 395 | 1,118 | Pcs | $ 1.64 | $ 647.56 |
| VASSAR MACHINING | 583013 | MATERIAL AT STANDARD--Vassar | 1,410 | 1,410 | Pcs | $ 2.06 | $ 2,904.60 |
| VASSAR MACHINING | 583269 | MATERIAL AT STANDARD--Vassar | 378 | 378 | Pcs | $ 0.75 | $ 284.26 |
| VASSAR MACHINING | 583579 | MATERIAL AT STANDARD--Vassar | 2,245 | 6,692 | Pcs | $ 3.17 | $ 7,116.65 |
| VASSAR MACHINING | 583587 | FINISHED GOODS INVENTORY-Vassar | 226 | 879 | pcs | $ 3.37 | $ 760.65 |
| VASSAR MACHINING | 583587 | FG INVENTORY - LABOR-Vassar | 226 | 879 | pcs | $ 0.63 | $ 143.46 |
| VASSAR MACHINING | 583587 | FG INVENTORY OVERHEAD-Vassar | 226 | 879 | pcs | $ 1.06 | $ 239.17 |
| VASSAR MACHINING | 583587 | FG INVENTORY OVERHEAD-Vassar | 226 | 879 | pcs | $ 1.86 | $ 419.62 |
| VASSAR MACHINING | 592118 | FINISHED GOODS INVENTORY-Vassar | 20 | 212 | pcs | $ 26.02 | $ 520.42 |
| VASSAR MACHINING | 600863 | MATERIAL AT STANDARD--Vassar | 382 | 382 | Pcs | $ 8.19 | $ 3,127.97 |
| VASSAR MACHINING | 700771 | MATERIAL AT STANDARD--Vassar | 5,146 | 1,029 | Pcs | $ 0.27 | $ 1,410.00 |
| VASSAR MACHINING | 702510 | MATERIAL AT STANDARD--Vassar | 3,248 | 1,137 | Pcs | $ 1.45 | $ 4,709.60 |
| VASSAR MACHINING | 702927 | MATERIAL AT STANDARD--Vassar | 555 | 111 | Pcs | $ 0.43 | $ 241.38 |
| VASSAR MACHINING | 702943 | MATERIAL AT STANDARD--Vassar | 1,717 | 343 | Pcs | $ 0.24 | $ 410.36 |
| VASSAR MACHINING | 703079 | MATERIAL AT STANDARD--Vassar | 1,037 | 208 | Pcs | $ 0.44 | $ 453.48 |
| VASSAR MACHINING | 703168 | MATERIAL AT STANDARD--Vassar | 1,551 | 310 | Pcs | $ 0.47 | $ 726.49 |
| VASSAR MACHINING | 703176 | MATERIAL AT STANDARD--Vassar | 1,098 | 220 | Pcs | $ 0.49 | $ 536.70 |
| VASSAR MACHINING | 703591 | MATERIAL AT STANDARD--Vassar | 2,123 | 1,274 | Pcs | $ 0.46 | $ 982.52 |
| VASSAR MACHINING | 703699 | MATERIAL AT STANDARD--Vassar | 2,903 | 174 | Pcs | $ 0.47 | $ 1,355.70 |
| VASSAR MACHINING | 703711 | MATERIAL AT STANDARD--Vassar | 1,000 | 600 | Pcs | $ 0.28 | $ 280.00 |
| VASSAR MACHINING | 704466 | MATERIAL AT STANDARD--Vassar | 2,910 | 581 | Pcs | $ 1.39 | $ 4,046.91 |
| VASSAR MACHINING | 704474 | MATERIAL AT STANDARD--Vassar | 804 | 161 | Pcs | $ 1.21 | $ 969.38 |
| VASSAR MACHINING | 706619 | MATERIAL AT STANDARD--Vassar | 172 | 34 | Pcs | $ 13.59 | $ 2,338.21 |
| VASSAR MACHINING | 706631 | MATERIAL AT STANDARD--Vassar | 249 | 50 | Pcs | $ 13.61 | $ 3,389.05 |
| Vassar Total | | | | | | | $ 1,053,666.91 |
| Grand Total | | | | | | | $ 3,691,638.22 |

B6D (Official Form 6D) (12/07)

| In re   **Metavation, LLC** | | Case No.:   **13-11831** |
|---|---|---|
| | Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is the creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H – Codebtors. If a joint petition is filed, state whether husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim Without Deducting Value of Collateral" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion, if Any" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | H/W/C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. **CHRYSLER GROUP LLC ATTN: MARK A. WERLING 1000 CHRYSLER DRIVE, CIMS 485-14-07 AUBURN HILLS, MI 48326** | X | | **JUNIOR PARTICIPANT TO WELLS FARGO FACILITY DATE CLAIM INCURRED: VARIOUS** ___ **VALUE** | | | X | $3,095,335.00 | TBD |
| Last four digits of ACCOUNT NO. **FORD MOTOR COMPANY OFFICE OF THE GENERAL COUNSEL ONE AMERICAN ROAD DEARBORN, MI 48126** | X | | **JUNIOR PARTICIPANT TO WELLS FARGO FACILITY DATE CLAIM INCURRED: VARIOUS** ___ **VALUE** | | | X | $934,857.05 | TBD |
| Last four digits of ACCOUNT NO. **GENERAL MOTORS LLC ATTN: MARK FISCHER 30001 VAN DYKE AVENUE, M/C 480-210-880 WARREN, MI 48090-9020** | X | | **JUNIOR PARTICIPANT TO WELLS FARGO FACILITY DATE CLAIM INCURRED: VARIOUS** ___ **VALUE** | | | X | $8,371,444.00 | TBD |
| Last four digits of ACCOUNT NO. **GENERAL MOTORS LLC ATTN: MARK FISCHER 30001 VAN DYKE AVENUE, M/C 480-210-880 WARREN, MI 48090-9020** | | | **CAPEX LOAN DATE CLAIM INCURRED: VARIOUS** ___ **VALUE** | | | X | $300,875.15 | TBD |
| | | | Subtotal (Total of this page) | | | | $12,702,511.20 | $0.00 |

\* Contingent, unliquidated and disputed with respect to status as secured creditor.

1 Continuation Sheets Attached

Footnote(s):

1 The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6D (Official Form 6D) (12/07)

| In re  Metavation, LLC | | Case No.:  13-11831 |
|---|---|---|
| | Debtor. | (If known) |

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See Instructions Above) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND MARKET VALUE OF PROPERTY VALUE OF SUBJECT TO LIEN | CONTINGENT* | UNLIQUIDATED* | DISPUTED* | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Last four digits of ACCOUNT NO. HILLSDALE HOURLY PENSION PLAN ERIN BAILEY 2250 THUNDERSTICK DR. SUITE 1203 LEXINGTON, KY 40505 | | | LIEN ON ALL ASSETS DATE CLAIM INCURRED: VARIOUS <br><br> VALUE | | X | | $1,653,307.00 | TBD |
| Last four digits of ACCOUNT NO. WELLS FARGO CAPITAL FINANCE, LLC OFFICE OF THE GENERAL COUNSEL 12 EAST 49TH STREET NEW YORK, NY 10017 | X | | 1ST ON ACCOUNTS RECEIVABLE AND INVENTORIES DATE CLAIM INCURRED: VARIOUS <br><br> VALUE | | X | | $3,578,104.93 | TBD |

| | | |
|---|---|---|
| Total | $17,933,923.13 | UNKNOWN |
| | (Report also on Summary of Schedules.) | (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.) |

| | | |
|---|---|---|
| Subtotal (Total of this page) | $5,231,411.93 | $0.00 |

\* Contingent, unliquidated and disputed with respect to status as secured creditor.
Sheet no. 1 of 1 Continuation
Sheets attached to Schedule of Creditors
Holding Secured Claims
    Footnote(s):
      [1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6E (Official Form 6E) (04/10)

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent of guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R.Bankr.P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether husband, wife, both of them or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

## TYPES OF PRIORITY CLAIMS  *(Check the appropriate box(es) below if claims in that category are listed on the attached sheets)*

☐ **Domestic Support Obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief.  11 U.S.C. § 507(a)(3).

☒ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☒ **Contributions to employee benefit plans.**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the creation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided.  11 U.S.C. § 507(a)(7).

☒ **Taxes and Certain Other Debts Owed to Governmental Units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to Maintain the Capital of an Insured Depository Institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507(a)(9).

☐ **Claims for Death or Personal Injury While Debtor Was Intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Page 1 of 5

Footnote(s): _____

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6E (Official Form 6E) (04/10) - Cont.

**Metavation, LLC**                                                                                                       **13-11831**
Debtor                                                                                                                    Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (3 continuation sheets attached)

Wages, salaries and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> HOURLY EMPLOYEES WAGES AND TAXES | | | | | | X | $185,000.00 | | |
| ACCOUNT NO. <br> SALARIED EMPLOYEES WAGES AND TAXES | | | | | | X | $65,000.00 | | |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.
      Footnote(s):
      [1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

|  | Subtotal (Totals of this page) | $250,000.00 | $0.00 | $250,000.00 |
|---|---|---|---|---|

B6E (Official Form 6E) (04/10) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (3 continuation sheets attached)

Contributions to employee benefit plans

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.**<br>**ASCALON ENTERPRISES EMPLOYEE MEDICAL BENEFITS PLAN**<br>**2250 THUNDERSTICK DR.**<br>**SUITE 1203**<br>**LEXINGTON, KY 40505** | | | **EMPLOYEE MEDICAL PLAN PROVIDER** | | | X | $194,025.86 | | |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.
**Footnote(s):**

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Page 3 of 5 | Subtotal<br>(Totals of this page) | $194,025.86 | $0.00 | $194,025.86 |
|---|---|---|---|---|

B6E (Official Form 6E) (04/10) - Cont.

**Metavation, LLC**      **13-11831**

Debtor      Case No. (If known)

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (3 continuation sheets attached)

Taxes and Certain Other Debts Owed to Governmental Units

TYPE OF PRIORITY

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. | CONTINGENT | UNLIQUIDATED | DISPUTED | TOTAL AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CITY OF HILLSDALE <br> 97 N. BROAD STREET <br> HILLSDALE, MI 49242 | | | PROPERTY TAXES | | | | $11,984.72 | | |
| ACCOUNT NO. <br> CITY OF MT. PLEASANT <br> 320 WEST BROADWAY <br> MT. PLEASANT, MI 48858 | | | PROPERTY TAXES | | | | $133,972.33 | | |
| ACCOUNT NO. <br> COUNTY OF TUSCOLA <br> 440 N STATE ST. <br> CARO, MI 48723 | | | PROPERTY TAXES | | | | $52,123.67 | | |
| ACCOUNT NO. <br> FAYETTE TOWNSHIP TREASURER <br> 211 NORTH STREET <br> JONESVILLE, MI 49250 | | | PROPERTY TAXES | | | | $99.48 | | |
| ACCOUNT NO. <br> INTERNAL REVENUE SERVICE <br> DEPARTMENT OF THE TREASURY <br> CINCINNATI, OH 45999-0039 | | | EXCISE | | | | $60,565.09 | | |
| ACCOUNT NO. <br> VILLAGE OF JONESVILLE <br> 265 E CHICAGO ST. <br> JONESVILLE, MI 49250 | | | TAXES AND CERTAIN OTHER DEBTS OWED TO GOVERNMENTAL UNITS | | | | $329.03 | | |

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

Footnote(s):

1 The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

Subtotal (Totals of this page): $259,074.32 | $0.00 | $259,074.32

(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.)

**Total** $703,100.18

(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data.)

**Totals**

*Amounts subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**Footnote(s):**

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

Subtotal
(Totals of this page)

| | | |
|---|---|---|
| $0.00 | $0.00 | $0.00 |

B6F (Official Form 6F) (12/07)

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a "minor child" is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on the page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing a "H," "W," "J," or "C," in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding general unsecured claims to report on this Schedule F.

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>A&B MACHINE INC.<br>2040 COMMERCE DRIVE<br>SIDNEY, OH 45365 | | | PURCHASED PART | | | | $53,262.23 |
| ACCOUNT NO.<br>A-1 REFRIGERATION<br>6461 VALLEY INDUSTRIAL DR<br>KALAMAZOO, MI 49009 | | | HEATING & COOLING | | | | $3,841.59 |
| ACCOUNT NO.<br>ABB INC.<br>12040 REGENCY PARKWAY<br>CARY, NC 27518 | | | MRO | | | | $22,988.94 |
| ACCOUNT NO.<br>ACCU-CUT DIAMOND TOOL COMPANY INC.<br>4238 N SAYRE AVE<br>NORRIDGE, IL 60706 | | | PERISHABLE & CUTTING TOOLS | | | | $1,999.76 |
| ACCOUNT NO.<br>ACME HOLDING COMPANY<br>24200 MARMON AVE<br>WARREN, MI 48089 | | | MRO | | | | $65.80 |

| | | |
|---|---|---|
| Page 1 of 47 | Subtotal<br>(Total of this page) | $82,158.32 |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ACTION PACKAGING<br>6995 SOUTHBELT DR<br>CALEDONIA, MI 49316 | | | PURCHASE ORDER NUBMER: 000976 | | | | $0.00 |
| ACCOUNT NO.<br>ACUMENT GLOBAL TECHOLOGIES<br>6125 18 MILE ROAD<br>STERLING HEIGHTS, MI 48314 | | | PURCHASED PART | | | | $13,478.40 |
| ACCOUNT NO.<br>AIRGAS CARBONIC INC.<br>101 DANIELS WAY<br>BLOOMINGTON, IN 47404 | | | MRO | | | | $0.00 |
| ACCOUNT NO.<br>AIRGAS GREAT LAKES<br>1925 N PACKARD<br>MT PLEASANT, MI 48858 | | | MRO | | | | $0.00 |
| ACCOUNT NO.<br>AJ ROSE<br>3800 CHESTER ROAD<br>AVON, OH 44011 | | | MISC. | | | | $7,949.68 |
| ACCOUNT NO.<br>AKROCHEM CORPORATION<br>255 FOUNTAIN STREET<br>AKRON, OH 44304-1991 | | | RAW MATERIAL | | | | $3,491.83 |
| ACCOUNT NO.<br>AKRON RUBBER DEVELOPMENT LABORATORY INC.<br>2887 GILCHRIST RD<br>AKRON, OH 44305 | | | | | | | $550.00 |
| ACCOUNT NO.<br>ALL STAR SERVICES INC.<br>3443 MILITARY ST<br>PORT HURON, MI 48060 | | | SERVICE | | | | $54.78 |

Page 2 of 47

Subtotal | $25,524.69
(Total of this page)

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

**Metavation, LLC** | **13-11831**
Debtor | Case No. (If known)

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ALLIED WASTE SERVICES<br>P.O. BOX 9001154<br>LOUISVILLE , KY | | | WASTE DISPOSAL | | | | $4,020.73 |
| ACCOUNT NO.<br>ALPHA RESOURCES<br>3090 JOHNSON RD<br>STEVENSVILLE, MI 49127 | | | MRO | | | | $268.00 |
| ACCOUNT NO.<br>ALPHA TECHNOLOGIES<br>3030 GILCHRIST ROAD<br>AKRON, OH 44305-4420 | | | PURCHASE ORDER NUMBER: 002127 | | | | $0.00 |
| ACCOUNT NO.<br>AMERICAS INTERNATIONAL<br>1680 AKRON-PENINSULA RD<br>AKRON, OH 44313 | | | | | | | $5,296.20 |
| ACCOUNT NO.<br>AMERIGAS<br>681 E CHICAGO RD<br>COLDWATER, MI 49036-9497 | | | MRO | | | | $359.81 |
| ACCOUNT NO.<br>ANGER ASSOCIATES INC.<br>PO BOX 369<br>MILFORD, MI 48381-0369 | | | SERVICE | | | | $262.80 |
| ACCOUNT NO.<br>APAC PAPER & PACKAGING<br>4000 ENTERPRISE DRIVE<br>ALLEN PARK, MI 48101 | | | MRO | | | | $11,639.50 |
| ACCOUNT NO.<br>APL INC.<br>PO BOX 240163<br>MILWAUKEE, WI 53224 | | | MRO | | | | $94.50 |

Page 3 of 47

Subtotal | $21,941.54
(Total of this page)

Footnote(s):

¹ The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>APPLIED INDUSTRIAL TECHNOLOGIES LTD.<br>2650 AIRPORT ROAD<br>JACKSON, MI 49202 | | | MRO | | | | $3,141.90 |
| ACCOUNT NO.<br>ARKADIN INC.<br>PO BOX 347261<br>PITTSBURGH, PA 15251-4261 | | | UTILITIES | | | | $383.84 |
| ACCOUNT NO.<br>ARNOLD SALES-COMPLETE JANITOR SUPPLY INC.<br>1218 N. LINCOLN ST.<br>BAY CITY, MI 48708 | | | JANITORIAL | | | | $87.95 |
| ACCOUNT NO.<br>ARROW HEALTH & SAFETY<br>500 S OUTER DRIVE<br>SAGINAW, MI 48267-0391 | | | SAFETY | | | | $96.11 |
| ACCOUNT NO.<br>ARROW UNIFORM RENTAL<br>1339 HEALY ST<br>KALAMAZOO, MI 49001 | | | UNIFORMS | | | | $6,640.16 |
| ACCOUNT NO.<br>ASI INTERNATIONAL LTD.<br>1440 EAST 39TH STREET<br>CLEVELAND, OH 44114 | | | RAW MATERIAL | | | | $575.00 |
| ACCOUNT NO.<br>ASSOCIATED SPRING - BARNES GROUP INC.<br>1705 INDIAN WOOD CIRCLE<br>MAUMEE, OH 43537 | | | PURCHASED COMPONENT | | | | $627.62 |
| ACCOUNT NO.<br>AT&T<br>ACCOUNT 831-000-2085 637<br>CAROL STREAM, IL 60197-5019 | | | UTILITIES | | | | $13,426.59 |

| Page 4 of 47 | | Subtotal<br>(Total of this page) | $24,979.17 |
|---|---|---|---|

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>AT&T MOBILITY<br>P.O. BOX 9004<br>CAROL STREAM, IL 60197-9004 | | | UTILITIES | | | | $4,979.36 |
| ACCOUNT NO.<br>AUSMUS CORPORATION<br>PO BOX 633<br>WILLIAMSVILLE, NY 14231 | | | CARRIER | | | | $4,157.51 |
| ACCOUNT NO.<br>AUTOMATED LOGISTICS SYSTEM<br>3517 SCHEELE DRIVE<br>JACKSON, MI 49202 | | | CARRIER | | X | | $182,521.52 |
| ACCOUNT NO.<br>BAKER'S GAS AND WELDING SUPPLIES, INC.<br>1300 HOWARD STREET<br>LINCOLN PARK, MI 48146 | | | SAFETY | | | | $144.00 |
| ACCOUNT NO.<br>BALANCE ENGINEERING<br>1731 THORNCROFT<br>TROY, MI 48084-4613 | | | PURCHASE ORDER NUMBER: 005362 | | | | $0.00 |
| ACCOUNT NO.<br>BAY LOGISTICS INC.<br>1202 PONTALUNA RD<br>SPRING LAKE, MI 49456 | | | SORTING | | | | $21,444.23 |
| ACCOUNT NO.<br>BDI<br>29380 JOHN R<br>MADISON HEIGHTS, MI 48071 | | | | | | | $3,586.00 |
| ACCOUNT NO.<br>BEARD TOOL & DIE<br>4627 COTTRELL ROAD<br>VASSAR, MI 48768 | | | PURCHASED PART | | | | $2,108.84 |

| Page 5 of 47 | Subtotal<br>(Total of this page) | $218,941.46 |
|---|---|---|

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BEARDEN ENGINEERING, INC.<br>JACKSON, MI | | | MACHINE REPAIR SERVICE | | | | $8,623.30 |
| ACCOUNT NO.<br>BEAVER RESEARCH COMPANY<br>3700 KILGORE RD.<br>PORTAGE, MI 49002 | | | MISC. | | | | $780.00 |
| ACCOUNT NO.<br>BEST AIRE<br>3648 ROCKLAND CIRCLE<br>MILLBURY, OH 43447-9804 | | | MRO | | | | $1,030.00 |
| ACCOUNT NO.<br>BLUEBIRD ENTERPRISES INC.<br>6025 BROCKWAY RD<br>PECK, MI 48466 | | | SUBCONTRACTOR | | | | $1,626.80 |
| ACCOUNT NO.<br>BOEHM PRESSED STEEL CO.<br>5440 WEGMAN DRIVE<br>VALLEY CITY, OH 44280 | | | PURCHASED PART | | | | $2.85 |
| ACCOUNT NO.<br>BRADLEY LEASING INC.<br>1933 AIRPORT RD<br>MIDLAND, MI 48624 | | | | | | | $318.00 |
| ACCOUNT NO.<br>BRAMMER STANDARD COMPANY INC.<br>14603 BENFER ROAD<br>HOUSTON, TX 77069 | | | MRO | | | | $400.00 |
| ACCOUNT NO.<br>BRENT RUN LANDFILL INC.<br>8335 W. VIENNA RD.<br>MONTROSE, MI 48457 | | | WASTE DISPOSAL | | | | $15,891.11 |

Page 6 of 47

Subtotal
(Total of this page) $28,672.06

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>BRILLION IRON WORKS<br>200 PARK AVENUE<br>BRILLION, WI 54110 | | | PURCHASED PART | | | | $3,620.30 |
| ACCOUNT NO.<br>BRINER OIL COMPANY<br>325 BECK ST<br>JONESVILLE, MI 49250 | | | OIL | | | | $399.25 |
| ACCOUNT NO.<br>BRINK'S MACHINE COMPANY<br>776 WEST LINCOLN ROAD<br>ALMA, MI 48801 | | | MRO | | | | $24,317.05 |
| ACCOUNT NO.<br>BRUSKE PRODUCTS<br>PO BOX 669<br>TINLEY PARK, IL 60477-0669 | | | MRO | | | | $477.04 |
| ACCOUNT NO.<br>BRYAN, PENDLETON, SWATS & MCALLISTER, LLC<br>NW 7598  PO BOX 1450<br>MINNEAPOLIS, MN 55485-7598 | | | HUMAN RESOURCES | | | | $8,000.00 |
| ACCOUNT NO.<br>BRYANT BUREAU | | | CONTRACT TO DIRECT HIRE AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>BURROUGHS MATERIALS COMPANY<br>1701 NORTH 1ST STREET<br>SAGINAW, MI 48601 | | | MRO | | | | $1,755.70 |
| ACCOUNT NO.<br>C. MITCHELLS GRANITE PLATE RESURFACING INC.<br>93294 AVONDALE<br>WESTLAND, MI 48186 | | | MRO | | | | $500.00 |

| | Subtotal<br>(Total of this page) | $39,069.34 |
|---|---|---|

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CAMBRIA TOOL & MACHINE<br>121 W. MECHANIC STREET<br>HILLSDALE, MI 49242 | | | | | | | $7,150.00 |
| ACCOUNT NO.<br>CANON BUSINESS SOLUTIONS, INC.<br>300 COMMERCE SQUARE BLVD.<br>BURLINGTON, NJ 8016 | | | OTHER | | | | $253.92 |
| ACCOUNT NO.<br>CANON FINANCIAL SERVICES, INC.<br>14904 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693-0149 | | | LEASING | | | | $198.29 |
| ACCOUNT NO.<br>CANON SOLUTIONS AMERICA<br>5450 CUMBERLAND AVE.<br>ITASCA, IL 60413 | | | OFFICE SUPPLIES | | | | $3,206.42 |
| ACCOUNT NO.<br>CARPENTER BROTHERS, INC.<br>7100 W. DONGES BAY ROAD<br>MEQUON, WI 53092 | | | RAW MATERIAL | | | | $30,082.95 |
| ACCOUNT NO.<br>CARPENTER INDUSTRIAL SUPPLY CO., INC.<br>3300 CISCO DRIVE<br>JACKSON, MI 49201 | | | OTHER | | | | $117.20 |
| ACCOUNT NO.<br>CARRIER VIBRATING EQUIPMENT INC.<br>PO BOX 37070<br>LOUISVILLE, KY 40233-7070 | | | MRO | | | | $4,935.10 |
| ACCOUNT NO.<br>CATHEY COMPANY<br>PO BOX 21-218<br>LANSING, MI 48909 | | | MRO | | | | $2,839.98 |

| | Subtotal<br>(Total of this page) | $48,783.86 |
|---|---|---|

Page 8 of 47

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CELLULAR CONCEPTS<br>20580 HOOVER RD<br>DETROIT, MI 48205 | | | SERVICE | | | | $395.71 |
| ACCOUNT NO.<br>CEM SUPPLY INC.<br>178 W GARFIELD ROAD<br>COLDWATER, MI 49036 | | | MRO | | | | $278.30 |
| ACCOUNT NO.<br>CENTRAL MICHIGAN STAFFING<br>605 N. MISSION STREET<br>MT. PLEASANT, MI 48858 | | | TEMP SERVICE | | X | | $90,438.81 |
| ACCOUNT NO.<br>CENTRAL WAREHOUSE<br>1825 RUST AVE.<br>SAGINAW, MI 48601 | | | SORTING | | | | $1,156.10 |
| ACCOUNT NO.<br>CERIDIAN<br>3311 EAST OLD SHAKOPEE ROAD<br>MINNEAPOLIS, MN 55425-1640 | | | PAYROLL | | | | $332.46 |
| ACCOUNT NO.<br>CHAINWORKS INC.<br>1031 S MAIN ST<br>PLYMOUTH, MI 48170 | | | PURCHASED PART | | | | $37,727.52 |
| ACCOUNT NO.<br>CHEMETALL US, INC<br>4636 SOMERTON ROAD<br>TREVOSE, PA 19053-6783 | | | CHEMICALS & COOLANTS | | | | $4,048.88 |
| ACCOUNT NO.<br>CHEMREP INC.<br>33 W HIGGINS RD<br>SUITE 4000<br>SOUTH BARRINGTON, IL 60010 | | | PURCHASE ORDER NUMBER: 000882 | | | | $0.00 |

Page 9 of 47

Subtotal
(Total of this page)     $134,377.78

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CHEM-TREND INC.<br>PO BOX 860<br>HOWELL, MI 48844-0860 | | | MRO | | | | $534.84 |
| ACCOUNT NO.<br>CINTAS CORPORATION<br>4162 SOUTH DYE ROAD<br>SWARTZ CREEK, MI 48473 | | | MRO | | | | $6,642.14 |
| ACCOUNT NO.<br>CITY OF MT. PLEASANT - WATER & SEWAGE<br>PO BOX 503<br>MT. PLEASANT, MI 48804 | | | MRO | | | | $1,057.12 |
| ACCOUNT NO.<br>CITY OF VASSAR<br>287 E. HURON<br>VASSAR, MI 48768 | | | UTILITIES | | | | $68,932.63 |
| ACCOUNT NO.<br>CLEVELAND VIBRATOR COMPANY<br>2828 CLINTON AVE<br>CLEVELAND, OH 44113 | | | MRO | | | | $5,000.00 |
| ACCOUNT NO.<br>CLOSED LOOP TECHNOLOGIES<br>3203 WALDON RIDGE DRIVE<br>ORION TOWNSHIP, MI 48359 | | | PURCHASE ORDER NUMBER: 002126 | | | | $0.00 |
| ACCOUNT NO.<br>COMPUWARE CORPORATION<br>1 CAMPUS MARTIUS<br>DETROIT, MI 48226 | | | | | | | $111.35 |
| ACCOUNT NO.<br>CONSUMERS ENERGY<br>ACCOUNT # 1000 4383 7341<br>LANSING, MI 48937-0001 | | | UTILITIES | | | | $18,892.52 |

Page 10 of 47

Subtotal
(Total of this page)                    $101,170.60

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> CONTINENTAL INTERNATIONAL <br> 6723 SOUTH HANNA <br> FORT WAYNE, IN 46816 | | | PURCHASE ORDER NUMBER: 009291 | | | | $0.00 |
| ACCOUNT NO. <br> CORE TECH INC. <br> 6000 OLD MAUMEE ROAD <br> FORT WAYNE, IN 46803 | | | PURCHASED COMPONENT | | | | $11,933.15 |
| ACCOUNT NO. <br> CORPORATION SERVICE COMPANY <br> PO BOX 13397 <br> PHILADELPHIA, PA 19101-3397 | | | LEGAL SERVICES | | | | $1,093.60 |
| ACCOUNT NO. <br> COSTELLO IMAGE GRAPHICS INC. <br> PO BOX 80009 <br> ROCHESTER, MI 48308-0009 | | | OFFICE SUPPLIES | | | | $100.70 |
| ACCOUNT NO. <br> COT-PURITECH, INC. <br> 3713 PROGRESS ST NE <br> CANTON, OH 44705 | | | MISC. | | | | $3,202.20 |
| ACCOUNT NO. <br> CRANE PRO PARTS <br> 5318 S. EMMER DRIVE <br> NEW BERLIN, WI 53151-7365 | | | PURCHASED PART | | | | $3,634.69 |
| ACCOUNT NO. <br> CRB CRANE AND SERVICE CO., INC. <br> 1194 AUSTIN DR. <br> HOWELL, MI 48843 | | | MRO | | | | $2,138.64 |
| ACCOUNT NO. <br> CSGG BROACH & TOOL LLC <br> 23844 SHERWOOD <br> CENTER LINE, MI 48015 | | | | | | | $1,950.00 |

Page 11 of 47

Subtotal
(Total of this page) $24,052.98

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>CT SPECIALTY POLYMERS, LTD.<br>14875 BONNER DRIVE<br>MIDDLEFIELD, OH 44062 | | | RUBBER RAW MATERIAL | | | | $704.89 |
| ACCOUNT NO.<br>DAIRYLAND PACKAGING USA, LLC<br>2925 CHURCH ST<br>CROSS PLAINS, WI 53528 | | | PACKAGING | | | | $8,471.55 |
| ACCOUNT NO.<br>DAJACO INDUSTRIES, INC.<br>49715 LEONA DR.<br>CHESTERFIELD, MI 48051 | | | PROTOTYPE | | | | $4,306.00 |
| ACCOUNT NO.<br>DAN SENEY<br>370 MARGERY CT<br>VASSAR, MI 48768 | | | MRO | | | | $120.00 |
| ACCOUNT NO.<br>DAUBER COMPANY<br>NORTH 18 MILE ROAD<br>TONICA, IL 61370 | | | PURCHASED COMPONENT | | X | X | $156,964.97 |
| ACCOUNT NO.<br>DAVID B. GUNSBERG, PC<br>322 NORTH OLD WOODWARD<br>BIRMINGHAM, MI 48009 | | | SERVICE | | | | $1,862.50 |
| ACCOUNT NO.<br>DAVISON OVERHEAD DOOR COMPANY<br>5112 N. STATE<br>DAVISON, MI 48423 | | | REPAIR PARTS | | | | $2,921.24 |
| ACCOUNT NO.<br>DEPENDABLE SEWER CLEANERS<br>515 S HENRY<br>BAY CITY, MI 48706 | | | SERVICE | | | | $1,870.00 |

Page 12 of 47

Subtotal (Total of this page)  $177,221.15

Footnote(s):

1 The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DETROIT PUMP & MFG. CO.<br>450 FAIR AVE<br>FERNDALE, MI 48220 | | | MRO | | | | $271.62 |
| ACCOUNT NO.<br>DETROIT TESTING LAB INC.<br>PO BOX 79001<br>DETROIT, MI 48279-1337 | | | | | | | $4,000.00 |
| ACCOUNT NO.<br>DEVCO/SHOWA CORPORATION<br>300 LANIDEX PLAZA<br>PARSIPPANY, NJ 7054 | | | MRO | | | | $34.00 |
| ACCOUNT NO.<br>DHL GLOBAL FORWARDING<br>11400 METRO AIRPORT CENTER DRIVE<br>ROMULUS, MI 48174 | | | CARRIER | | | | $51.77 |
| ACCOUNT NO.<br>DIMPLEX THERMAL SOLUTIONS, INC.<br>2625 EMERALD DR<br>KALAMAZOO, MI 49001-4542 | | | PURCHASED PART | | | | $2,988.89 |
| ACCOUNT NO.<br>DINSMORE & SHOHL<br>LEXINGTON FINANCIAL CENTER<br>250 W. MAIN ST., SUITE 1400<br>LEXINGTON, KY 40507 | | | | | | | $6,020.00 |
| ACCOUNT NO.<br>DIVERSIFIED PATTERN & ENGINEERING CO.<br>PO BOX 230<br>AVILLA, IN 46710-0230 | | | MRO | | | | $10,150.00 |
| ACCOUNT NO.<br>DIVERSIFIED PROPERTY SOLUTIONS, LLC<br>20700 CIVIC CENTER DRIVE<br>SOUTHFIELD, MI 48076 | | | LEASING | | | | $300.00 |

| | | Subtotal<br>(Total of this page) | $23,816.28 |
|---|---|---|---|

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>DOBSON INDUSTRIAL, INC.<br>ATTN: DALE BASH<br>3660 N. EUCLID AVENUE<br>BAY CITY, MI 48706 | | | CUPOLA IN VASSAR, MICHIGAN FOUNDRY<br>DATE CLAIM INCURRED: 11/30/2012<br>NATURE OF LIEN: CONSTRUCTION | X | X | | $0.00 |
| ACCOUNT NO.<br>DOMCAST METALS, INC.<br>905 TECUMSEH RD.WEST<br>WINDSOR, ON N8X 2A9 | | | PURCHASED PART | | | | $21,625.00 |
| ACCOUNT NO.<br>DTE ENERGY<br>P.O. BOX 740786<br>CINCINNATI, OH 45274-0786 | | | UTILITIES | | | | $52,941.44 |
| ACCOUNT NO.<br>DUBOIS CHEMICALS<br>3630 EAST KEMPER ROAD<br>CINCINNATI, OH 45241 | | | CHEMICALS & COOLANTS | | | | $1,221.55 |
| ACCOUNT NO.<br>DYMAX SERVICE<br>23460 INDUSTRIAL PARK DR.<br>FARMINGTON HILLS, MI 48335 | | | SERVICE | | | | $11,401.00 |
| ACCOUNT NO.<br>DYNAMIC AIR INC.<br>1125 WILLOW LAKE BLVD.<br>SAINT PAUL, MN 55110-5193 | | | MRO | | | | $259.26 |
| ACCOUNT NO.<br>E.I. MORROW COMPANY<br>4225 W MAIN ST<br>KALAMAZOO, MI 49006 | | | MRO | | | | $2,788.70 |
| ACCOUNT NO.<br>ECHO GLOBAL LOGISTICS<br>600 WEST CHICAGO AVENUE<br>SUITE 725<br>CHICAGO, IL 60654 | | | CARRIER | | | | $525.00 |

Page 14 of 47

Subtotal<br>(Total of this page) | $90,761.95

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ECLIPSE, INC.<br>24404 CATHERINE INDUSTRIAL RD<br>NOVI, MI 48375 | | | MRO | | | | $450.00 |
| ACCOUNT NO.<br>EDWARD ANDREWS INTERNATIONAL<br>6633 ALLAR DRIVE<br>STERLING HEIGHTS, MI 48312 | | | MRO | | | | $507.40 |
| ACCOUNT NO.<br>EISBRENNER PUBLIC RELATIONS<br>2950 W. SQUARE LAKE RD<br>TROY, MI 48098-5724 | | | SERVICE | | | | $2,131.04 |
| ACCOUNT NO.<br>ELLISON TECHNOLOGIES<br>29050 CABBOT DR.<br>NOVI, MI 48377 | | | MISC. | | | | $840.00 |
| ACCOUNT NO.<br>ELWOOD STAFFING SERVICE, INC.<br>4111 CENTRAL AVE<br>COLUMBUS, IN 47202-1024 | | | STAFFING | | | | $10,870.61 |
| ACCOUNT NO.<br>ENGINEERED PROTECTIVE SYSTEMS<br>750 FRONT N.W.<br>GRAND RAPIDS, MI 49504-4400 | | | | | | | $0.00 |
| ACCOUNT NO.<br>ENVIRONMENTAL RESOURCES MANAGEMENT<br>3352 128TH AVENUE<br>HOLLAND, MI 49424 | | | SAFETY | | | | $7,822.43 |
| ACCOUNT NO.<br>EP CUSTODIAL TRUST | | | LEASE AGREEMENT, AS AMENDED | | | | $0.00 |

Page 15 of 47

Subtotal
(Total of this page) | $22,621.48

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>EPTEC, S.A DE C.V.<br>AV LIBERTAD S/N<br>SAN LUIS POTOSI,  78090<br>MEXICO | | | INTERCOMPANY | | X | | $503,174.81 |
| ACCOUNT NO.<br>ERIE MILL AND PRESS<br>953 EAST 12<br>ERIE, PA 16503 | | | PURCHASE ORDER NUMBER: 002075 | | | | $0.00 |
| ACCOUNT  NO.<br>ESK CERAMICS – A CERADYNE COMPANY<br>1416 S. MAIN STREET<br>ADRIAN, MI 49221 | | | RAW  MATERIAL | | | | $9,976.67 |
| ACCOUNT  NO.<br>EXOTIC AUTOMATION & SUPPLY<br>10359 HERCULES<br>FREELAND, MI 48623 | | | | | | | $0.02 |
| ACCOUNT NO.<br>FAIRFIELD CASTINGS<br>905 W. DEPOT<br>FAIRFIELD, IA 52556 | | | INTERCOMPANY | | X | | $5,104,880.80 |
| ACCOUNT NO.<br>FAIRMOUNT MINERALS<br>8770 W 28 MILE RD<br>HARRIETTA, MI 49638 | | | RAW  MATERIAL | | | | $3,321.44 |
| ACCOUNT NO.<br>FALCON FOUNDRY<br>96 6TH STREET<br>LOWELLVILLE, OH 44436 | | | MRO | | | | $15,107.00 |
| ACCOUNT NO.<br>FASTENAL COMPANY<br>2413 ADVANCE ROAD<br>MADISON , WI 53589 | | | MRO | | | | $1,157.86 |

Page 16 of 47

Subtotal | $5,637,618.60
(Total of this page)

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FASTUBE<br>41714 HAGGERTY CIRCLE<br>CANTON, MI 48188 | | | MISC. | | | | $1,735.00 |
| ACCOUNT NO.<br>FEDERAL EXPRESS<br>BOX 727<br>MEMPHIS , TN 38194 | | | CARRIER | | | | $246.29 |
| ACCOUNT NO.<br>FEDEX FREIGHT EAST<br>2200 FORWARD DRIVE<br>HARRISON, AK 72601 | | | CARRIER | | | | $1,430.15 |
| ACCOUNT NO.<br>FERGUSON ENTERPRISES INC.<br>3944 FORURE BLVD<br>SAGINAW, MI 48603-2292 | | | MRO | | | | $1,060.80 |
| ACCOUNT NO.<br>FERRELLGAS<br>4981 E M-115<br>CADILLAC, MI 49601 | | | MRO | | | | $4,866.53 |
| ACCOUNT NO.<br>FIDELITY CAPITAL GROUP, LLC<br>3759 S. BALDWIN RD<br>LAKE ORION, MI 48359 | | | SERVICE | | | | $5,000.00 |
| ACCOUNT NO.<br>FORTECH PRODUCTS, INC.<br>7600 KENSINGTON CT.<br>BRIGHTON, MI 48116 | | | PAINT | | | | $31,935.75 |
| ACCOUNT NO.<br>FRONTIER<br>P.O. BOX 20550<br>ROCHESTER, NY 14602-0550 | | | UTILITIES | | | | $518.32 |

Page 17 of 47

Subtotal
(Total of this page) | $46,792.84

Footnote(s):

1 The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>FTS ENGINEERING<br>4173 E. BATTIE ROAD<br>ROSEBUSH , MI 48878 | | | | | | | $1,200.00 |
| ACCOUNT NO.<br>FUCHS LUBRICANTS CO.<br>17050 LATHROP AVENUE<br>HARVEY, IL 60426 | | | CHEMICALS & COOLANTS | | | | $2,722.51 |
| ACCOUNT NO.<br>G&G GLASS<br>1470 VERA DRIVE<br>HILLSDALE, MI 49242 | | | SERVICE | | | | $71.48 |
| ACCOUNT NO.<br>G. NEIL CORPORATION<br>PO BOX 451179<br>SUNRISE, FL 33345-1179 | | | HUMAN RESOURCES | | | | $59.99 |
| ACCOUNT NO.<br>GCH TOOL GROUP, INC.<br>13265 E. EIGHT MILE ROAD<br>WARREN, MI 48089 | | | EQUIPMENT & SERVICE | | | | $1,087.00 |
| ACCOUNT NO.<br>GE ENERGY<br>8800 E 63RD ST<br>KANSAS CITY, MO 64133 | | | MRO | | | | $1,446.00 |
| ACCOUNT NO.<br>GENERAL MOTORS LLC<br>ATTN: MARK FISCHER<br>30001 VAN DYKE AVENUE, M/C 480-210-880<br>WARREN, MI 48090-9020 | | | DESCRIPTION: 2012 ADVANCE | | X | | $498,071.08 |
| ACCOUNT NO.<br>GILMORE, JASION & MAHLER, LTD<br>1715 INDIAN WOOD CIRCLE<br>MAUMEE, OH 43537-4055 | | | | | | | $1,500.00 |

Page 18 of 47

Subtotal (Total of this page)  $506,158.06

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>GLO-MOLD, INC.<br>520 S. MAIN STREET<br>AKRON, OH 44311 | | | MRO | | | | $295.00 |
| ACCOUNT NO.<br>GRAND RAPIDS SCALE<br>1714 LOUIS STREET<br>BAY CITY, MI 48706 | | | MRO | | | | $765.44 |
| ACCOUNT NO.<br>GRAND RIVER RUBBER & PLASTICS<br>2029 AETNA<br>ASHTABULA, OH 44004 | | | SUBCONTRACTOR | | | | $1,215.12 |
| ACCOUNT NO.<br>GREAT LAKES ACCESS, INC.<br>1925 CENTURY AVE SW<br>GRAND RAPIDS, MI 49503 | | | | | | | $1,567.93 |
| ACCOUNT NO.<br>GREAT LAKES HYDRAULICS<br>410 E DRESDEN<br>KALKASKA, MI 49646 | | | | | | | $9,071.23 |
| ACCOUNT NO.<br>GREDE - RADFORD<br>1701 W. MAIN STREET<br>RADFORD, VA 24141 | | | PURCHASE ORDER NUMBER: 010724 | | | | $0.00 |
| ACCOUNT NO.<br>GREDE - ST. CLOUD<br>5200 FOUNDRY CIRCLE<br>ST. CLOUD, MN 56303 | | | PURCHASE ORDER NUMBER: 010896 | | | | $0.00 |
| ACCOUNT NO.<br>GREDE LLC<br>801 S. CARPENTER ROAD<br>KINGSFORD, MI 49802-5594 | | | PURCHASED COMPONENT | | | | $0.00 |

Page 19 of 47

Subtotal
(Total of this page)     $12,914.72

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>H.H. BARNUM CO.<br>7915 LOCHLIN DRIVE<br>BRIGHTON, MI 48116 | | | MRO | | | | $1,755.65 |
| ACCOUNT NO.<br>HA INTERNATIONAL, LLC<br>22668 NETWORK PLACE<br>CHICAGO, IL 60673-1226 | | | MRO | | | | $10,409.88 |
| ACCOUNT NO.<br>HABERKORN ULMER GMBH<br>1230 MONROE AVENUE N.W.<br>GRAND RAPIDS, MI 49505-4690 | | | | | | | $1,944.97 |
| ACCOUNT NO.<br>HEFFERNAN SOFT WATER SERVICE<br>3275 W CARLETON RD<br>HILLSDALE, MI 49242 | | | MISC. | | | | $344.69 |
| ACCOUNT NO.<br>HENNIG, INC.<br>9900 N. ALPINE ROAD<br>MACHESNEY PARK, IL 61115 | | | | | | | $3,040.00 |
| ACCOUNT NO.<br>HERAEUS ELECTRO-NITE CO.<br>ONE SUMMIT SQUARE<br>LANGHORNE, PA 19047 | | | MRO | | | | $700.00 |
| ACCOUNT NO.<br>HERITAGE PRESS<br>344 N. STATE STREET<br>CARO, MI 48723 | | | OTHER | | | | $1,118.20 |
| ACCOUNT NO.<br>HEXPOL POLYMERS LLC<br>14330 KINSMAN RD.<br>BURTON, OH 44021 | | | PURCHASE ORDER NUMBER: 000040 | | | | $0.00 |

Page 20 of 47

Subtotal
(Total of this page)

$19,313.39

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

Metavation, LLC
_____    13-11831
Debtor                                      Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HG PACKAGING<br>PO BOX 3242<br>FARMINGTON HILLS, MI 48333 | | | PACKAGING | | | | $5,610.00 |
| ACCOUNT NO.<br>HICKMAN WILLIAMS & CO.<br>2015 SPRING ROAD<br>OAK BROOK, IL 60522 | | | MRO | | | | $2,501.42 |
| ACCOUNT NO.<br>HIDDEN VALLEY TOOL<br>5070 KENORA DRIVE<br>SAGINAW, MI 48604 | | | MRO | | | | $145.00 |
| ACCOUNT NO.<br>HILLSDALE BOARD OF PUBLIC UTILITIES<br>45 MONROE STREET<br>HILLSDALE MI 49242 | | | | | | | $20,302.04 |
| ACCOUNT NO.<br>HILLSDALE HOURLY AND SALARIED PENSION PLANS<br>ERIN BAILEY<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | | | PENSION OBLIGATION | X | X | | $21,354,769.00 |
| ACCOUNT NO.<br>HILLSDALE MARKET HOUSE<br>210 W. CARLETON ROAD<br>HILLSDALE, MI 49242 | | | MISC. | | | | $96.12 |
| ACCOUNT NO.<br>HINES INDUSTRIES, INC.<br>793 AIRPORT BLVD<br>ANN ARBOR, MI 48108-3372 | | | | | | | $426.30 |
| ACCOUNT NO.<br>HJ GELZER & SONS INC.<br>56-62 NORTH HOWELL ST<br>HILLSDALE, MI 49242 | | | | | | | $592.50 |

Page 21 of 47

Subtotal
(Total of this page)                                             $21,384,442.38

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HONEYWELL INTERNATIONAL INC.<br>49116 WIXOM TECH DRIVE<br>WIXOM, MI 48393 | | | | | | | $4,636.89 |
| ACCOUNT NO.<br>HONEYWELL SENSOTEC, INC.<br>13137 COLLECTIONS CENTER DRIVE<br>CHICAGO, IL 60693 | | | | | | | $190.00 |
| ACCOUNT NO.<br>HOOP LAWN & SNOW LLC<br>1853 E. READING RD.<br>HILLSDALE, MI 49242 | | | | | | | $620.00 |
| ACCOUNT NO.<br>HOWELL'S MECHANICAL SERVICE INC.<br>545 BECK ST<br>JONESVILLE, MI 49250 | | | MRO | | | | $1,260.00 |
| ACCOUNT NO.<br>HP FORKLIFT, INC.<br>420 SOUTH OUTER DRIVE<br>SAGINAW, MI 48601 | | | EQUIPMENT & SERVICE | | | | $16,158.23 |
| ACCOUNT NO.<br>HTF PRODUCTS/HI-TECH.FLEX<br>103 N HORTON ST<br>JACKSON, MI 49202 | | | | | | | $2,282.02 |
| ACCOUNT NO.<br>HUDSON MANN<br>1092 JOHNNIE DODDS BLVD<br>MT. PLEASANT, SC 29464 | | | LEGAL SERVICES | | | | $8,750.00 |
| ACCOUNT NO.<br>HURON INDUSTRIAL SUPPLY<br>4170 DOERR RD<br>CASS CITY, MI 48726 | | | MRO | | | | $1,122.66 |

Page 22 of 47

Subtotal
(Total of this page)                                                                    $35,019.80

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>HYTEST DISTRIBUTOR/MI<br>10156 READING ROAD<br>CINCINNATI, OH 45242 | | | MRO | | | | $205.98 |
| ACCOUNT NO.<br>ICS FILTRATION PRODUCTS<br>4675 TALON COURT<br>KENTWOOD , MI 49512 | | | MRO | | | | $1,441.47 |
| ACCOUNT NO.<br>IHS GLOBAL ENGINEERING DOCUMENTS<br>DEPT 1501<br>DENVER, CO 80291-1501 | | | | | | | $4,439.50 |
| ACCOUNT NO.<br>ILE LEASING, INC.<br>5667 E SCHAAF RD<br>CLEVELAND, OH 44131 | | | LEASING | | | | $428.54 |
| ACCOUNT NO.<br>INCAL TECHNOLOGIES, INC.<br>3870 E. WASHINGTON<br>SAGINAW, MI 48601 | | | | | | | $1,892.00 |
| ACCOUNT NO.<br>INDUSTRIAL CONTROL DISTRIBUTORS LLC<br>232 N. GOVERNOR PRINTZ BLVD.<br>LESTER, PA 19029 | | | ELECTRICAL SUPPLIES | | | | $1,642.00 |
| ACCOUNT NO.<br>INDUSTRIAL CONTROL REPAIR<br>28601 LORNA DR<br>WARREN, MI 48092-3368 | | | ELECTRICAL SUPPLIES | | | | $10,503.00 |
| ACCOUNT NO.<br>INDUSTRIAL FLUID SYSTEMS<br>22200 RYAN RD<br>WARREN, MI 48091 | | | CHEMICALS & COOLANTS | | | | $758.70 |

Page 23 of 47

Subtotal
(Total of this page) | $21,311.19

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>INDUSTRIAL LEASING COMPANY<br>PO BOX 1803<br>GRAND RAPIDS, MI 49501 | | | LEASING | | | | $1,040.91 |
| ACCOUNT NO.<br>INDUSTRIAL MILL SUPPLY<br>1201 E. BEECHER ST.<br>ADRIAN, MI 49221 | | | | | | | $238.02 |
| ACCOUNT NO.<br>INDUSTRIAL TOOL<br>7104 JORDAN ROAD<br>GRAND BLANC, MI 48439 | | | MRO | | | | $2,330.92 |
| ACCOUNT NO.<br>INGRAMS BENJAMIN FRANKLIN PLUMBING<br>6125 E. MILLBROOK ROAD<br>SHEPHERD, MI 48883 | | | | | | | $1,164.00 |
| ACCOUNT NO.<br>INTERNATIONAL PAPER<br>PO BOX 644095<br>PITTSBURGH, PA 15264-4095 | | | PACKAGING | | | | $2,912.74 |
| ACCOUNT NO.<br>INTERNATIONAL PRODUCTS<br>201 CONNECTICUT DRIVE<br>BURLINGTON, NJ 08016-4105 | | | MISC. | | | | $384.00 |
| ACCOUNT NO.<br>INTERSTATE CHEMICAL COMPANY, INC.<br>PO BOX 931412<br>CLEVELAND, OH 44193-1573 | | | CHEMICALS & COOLANTS | | | | $7,561.05 |
| ACCOUNT NO.<br>JENCO SOLUTIONS LLC<br>1811 CAROLAN PLACE<br>SAGINAW, MI 48638 | | | MRO | | | | $895.15 |

Page 24 of 47

Subtotal
(Total of this page) | $16,526.79

Footnote(s):

1 The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>JG KERN ENTERPRISES<br>44044 MERRILL ROAD<br>STERLING HEIGHTS, MI 48314 | | | PURCHASED PART | | | | $1,554.00 |
| ACCOUNT NO.<br>JOHN MAYE & ASSOCIATES LLC<br>N8W22350 JOHNSON DR.<br>WAUKESHA, WI 53186-1679 | | | | | | | $1,096.85 |
| ACCOUNT NO.<br>JOHNSON CONTROL INJECTION MOLDING, LLC<br>4352 SOLUTIONS CENTER<br>CHICAGO, IL 60677-4003 | | | PURCHASED PART | | | | $8,008.00 |
| ACCOUNT NO.<br>JONESVILLE TOOL<br>PO BOX 4364<br>JACKSON, MI 49204-4364 | | | SUBCONTRACTOR | | | | $1,579.02 |
| ACCOUNT NO.<br>JOSHUA THOMPSON<br>6437 E. MILL STREET<br>RIVERDALE, MI 48858 | | | PAYROLL | | | | $188.56 |
| ACCOUNT NO.<br>KANO LABORATORIES, INC.<br>PO BOX 110098<br>NASHVILLE, TN 37222-0098 | | | MRO | | | | $377.41 |
| ACCOUNT NO.<br>KARL E. SEKERKA<br>101 S. UNION ST<br>UNIT 108<br>PLYMOUTH, MI 48170 | | | | | | | $9,000.00 |
| ACCOUNT NO.<br>KEY OPPORTUNITIES<br>400 N. HILLSDALE STREET<br>HILLSDALE, MI 49242 | | | SORTING | | | | $18,940.51 |

Page 25 of 47

Subtotal
(Total of this page)                                                                 $40,744.35

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>K-INDUSTRIAL CORPORATION<br>12321 STARK ROAD<br>LIVONIA, MI 48150 | | | | | | | $168.00 |
| ACCOUNT NO.<br>KIZMET, INC.<br>PO BOX 365<br>BAY CITY, MI 48707 | | | SUBCONTRACTOR | | | | $598.00 |
| ACCOUNT NO.<br>KONECRANES INC.<br>3140 N. SHADELAND AVE.<br>INDIANAPOLIS, IN 46226 | | | MRO | | | | $3,400.00 |
| ACCOUNT NO.<br>LANDAAL PACKAGING SYSTEMS<br>DEPT. CH 19166<br>PALATINE, IL 60055-9166 | | | MRO | | | | $5,258.52 |
| ACCOUNT NO.<br>LARRY SLONE<br>1664 LILLIAN COURT<br>COLUMBIA, TN 38401 | | | | | | | $400.00 |
| ACCOUNT NO.<br>LARRY'S LOCK & SAFE SERVICE, INC.<br>PO BOX 60<br>ANGOLA, MI 46703 | | | MRO | | | | $68.96 |
| ACCOUNT NO.<br>LASER CONNECTION<br>100 E MIDLAND ROAD<br>AUBURN, MI 48611 | | | | | | | $108.07 |
| ACCOUNT NO.<br>LINE PRECISION INC.<br>31666 W. EIGHT MILE<br>FARMINGTON HILLS, MI 48336 | | | PURCHASE ORDER NUMBER: 002120 | | | | $0.00 |

Page 26 of 47

Subtotal
(Total of this page)

$10,001.55

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>LOEB LORMAN METALS<br>1111 S. 10TH STREET<br>WATERTOWN, WI 53094 | | | PURCHASED COMPONENT | | X | | $464,080.65 |
| ACCOUNT NO.<br>LOEB WINTERNITZ INDUSTRIAL AUCTIONEERS<br>4131 S STATE ST<br>CHICAGO, IL 60609 | | | EQUIPMENT & SERVICE | | | | $9,075.00 |
| ACCOUNT NO.<br>LUMCO MANUFACTCURING CO.<br>2027 MITCHELL LAKE ROAD<br>LUM, MI 48412-9231 | | | MRO | | | | $2,575.00 |
| ACCOUNT NO.<br>MAC'S ALL-TEMP INC.<br>160 LEWIS ST<br>HILLSDALE, MI 49242 | | | MRO | | | | $169.00 |
| ACCOUNT NO.<br>MAGMA FOUNDRY TECHNOLOGIES, INC.<br>10 N. MARTINGALE ROAD<br>SCHAUMBURG, IL 60173 | | | SOFTWARE | | | | $6,486.57 |
| ACCOUNT NO.<br>MAHLE COMPONENTES DE MOTOR DE MEXICO S DE RL DE CV<br>AV. SANTA ROSA NO. 265  MANZANA 19<br>PARQUE INDUSTRIAL LERMA,  52000<br>MEXICO | | | PURCHASED PART | | | | $8,978.86 |
| ACCOUNT NO.<br>MAINTENANCE TECHNOLOGIES<br>2200 LITTON LANE<br>HEBRON, KY 41048 | | | MRO | | | | $2,692.00 |
| ACCOUNT NO.<br>MANCHESTER METALS LLC<br>205 N. WABASH ROAD<br>NORTH MANCHESTER, IN 46962 | | | CONFIDENTIAL SETTLEMENT AND RELEASE AGREEMENT | | | | $0.00 |

| | Subtotal<br>(Total of this page) | $494,057.08 |
|---|---|---|

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

Metavation, LLC

13-11831

Debtor

Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MANPOWER US INC.<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | | | TEMP SERVICE | | | | $44,111.15 |
| ACCOUNT NO.<br>MARLING AND ASSOCIATES<br>20882 HARPER AVE.<br>HARPER WOODS, MI 48225 | | | PURCHASE ORDER NUMBER: 011329 | | | | $0.00 |
| ACCOUNT NO.<br>MASTERMANS, LLP<br>PO BOX 411<br>AUBURN, MA 01501-0411 | | | SAFETY | | | | $2,243.37 |
| ACCOUNT NO.<br>MAXI BLAST INC.<br>3650 NORTH OLIVE ROAD<br>SOUTH BEND, IN 46628 | | | SERVICE | | | | $1,000.40 |
| ACCOUNT NO.<br>MCDONALD HOPKINS LLC<br>600 SUPERIOR AVENUE, E<br>SUITE 2100<br>CLEVELAND, OH 44114 | | | | | | | $0.00 |
| ACCOUNT NO.<br>MCGREGOR & ASSOCIATES INC.<br>997 GOVERNORS LANE<br>LEXINGTON, KY 40513 | | | PAYROLL | | | | $1,329.90 |
| ACCOUNT NO.<br>MCLAREN CENTRAL MICHIGAN<br>1221 SOUTH DRIVE<br>MT. PLEASANT, MI 48858 | | | OTHER | | | | $705.00 |
| ACCOUNT NO.<br>MCLAREN MEDICAL MANAGEMENT, INC.<br>1254 N. MAIN STREET<br>LAPEER, MI 48446 | | | | | | | $62.00 |

Page 28 of 47

Subtotal
(Total of this page)

$49,451.82

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MCMASTER-CARR SUPPLY CO.<br>PO BOX 94930<br>CLEVELAND, OH 44101-4930 | | | MISC. | | | | $1,501.56 |
| ACCOUNT NO.<br>MEDHURST INC.<br>801 E. BROADWAY<br>ALTON, IL 62002 | | | MRO | | | | $7,388.29 |
| ACCOUNT NO.<br>MEDLER ELECTRIC<br>6740 E. PICKARD<br>MT. PLEASANT, MI 48858 | | | ELECTRICAL SUPPLIES | | | | $274.50 |
| ACCOUNT NO.<br>MEDLER ELECTRIC CO.<br>2155 REDMAN DRIVE<br>ALMA, MI 48801 | | | MRO | | | | $2,323.58 |
| ACCOUNT NO.<br>MELLEN, SMITH & PIVOZ PLC<br>30600 TELEGRAPH RD.<br>BINGHAM FARMS, MI 48025 | | | OTHER | | | | $17,000.00 |
| ACCOUNT NO.<br>METAL TECHNOLOGIES INC.<br>1537 WEST AUBURN ROAD<br>AUBURN, IN 46706 | | | PURCHASED COMPONENT | | | | $0.00 |
| ACCOUNT NO.<br>METALTEC STEEL ABRASIVE<br>41155 JOY ROAD<br>CANTON, MI 48187 | | | MRO | | | | $6,640.00 |
| ACCOUNT NO.<br>METAVATION VASSAR<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | | | LESSOR'S ACKNOWLEDGEMENT AND CONSENT – METAVATION VASSAR | | | | $0.00 |

Page 29 of 47

Subtotal
(Total of this page) $35,127.93

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.