B6F (Official Form 6F) (12/07) - Cont.

**Metavation, LLC**                                                                13-11831

Debtor                                                                             Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MEYER LABORATORY, INC.<br>2401 W. JEFFERSON<br>BLUE SPRINGS, MO 64015-7298 | | | MRO | | | | $1,032.00 |
| ACCOUNT NO.<br>MICHIGAN INDUSTRIAL SHOE<br>25477 W 8 MILE RD<br>DETROIT, MI 48240 | | | SAFETY | | | | $194.09 |
| ACCOUNT NO.<br>MICHIGAN PALLET<br>1225 N. SAGINAW<br>PO BOX 97<br>ST. CHARLES, MI 48655 | | | | | | | $1,578.26 |
| ACCOUNT NO.<br>MICHIGAN REBUILD AUTOMATION<br>760 DERRING RD.<br>LITCHFIELD, MI 49252 | | | MACHINE REPAIR SERVICE | | | | $10,225.60 |
| ACCOUNT NO.<br>MICRON PRECISION MACHINING, INC.<br>3860 E. WASHINGTON<br>SAGINAW, MI 48601 | | | PROTOTYPE | | | | $6,625.00 |
| ACCOUNT NO.<br>MID-STATE PLUMBING & HEATING<br>111 WEST PICKARD ST.<br>MT PLEASANT, MI 48804 | | | SERVICE | | | | $660.00 |
| ACCOUNT NO.<br>MIDWEST MACHINERY MOVERS, LLC<br>2119 RIVER STREET<br>SAGINAW, MI 48601 | | | CARRIER | | | | $5,780.00 |
| ACCOUNT NO.<br>MITEL<br>1140 WEST LOOP NORTH<br>HOUSTON, TX 77055 | | | LEASING | | | | $3,870.99 |

Page 30 of 47

Subtotal                                                                           $29,965.94
(Total of this page)

Footnote(s):

1 The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>MONOGRAMS OF DISTINCTION<br>115 KISSAWAUG RD<br>MIDDLEBURY, CT 06762-3230 | | | MISC. | | | | $50.00 |
| ACCOUNT NO.<br>MORRISON INDUSTRIAL EQUIPMENT<br>2749 AERO PARK DRIVE<br>TRAVERSE CITY, MI 49684 | | | MRO | | | | $1,498.42 |
| ACCOUNT NO.<br>MOTION INDUSTRIES INC.<br>3345 E. WASHINGTON<br>SAGINAW, MI 48605 | | | EQUIPMENT & SERVICE | | | | $727.65 |
| ACCOUNT NO.<br>MSC INDUSTRIAL SUPPLY CO.<br>DEPT. CH 0075<br>PALATINE, IL 60055-0075 | | | MISC. | | | | $1,492.93 |
| ACCOUNT NO.<br>MT. PLEASANT FENCE SASH & DOOR INC.<br>1315 N. MISSION<br>MT PLEASANT, MI 48858 | | | MRO | | | | $1,373.72 |
| ACCOUNT NO.<br>MT. PLEASANT SUPPLY CO. INC.<br>1005 CORPORATE DRIVE<br>MT PLEASANT, MI 48858 | | | MRO | | | | $97.50 |
| ACCOUNT NO.<br>MUNSON OCCUPATIONAL HEALTH & MEDICINE<br>550 MUNSON AVENUE<br>TRAVERSE CITY, MI 49686 | | | MRO | | | | $21.00 |
| ACCOUNT NO.<br>NELSON SALES CORP. OF MILWAUKEE<br>21925 DORAL ROAD<br>WAUKESHA, WI 53186 | | | MRO | | | | $241.10 |

Subtotal
(Total of this page)    $5,502.32

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>NETLINK<br>999 TECH ROW<br>MADISON HEIGHTS, MI 48071 | | | MRO | | X | | $101,978.18 |
| ACCOUNT NO.<br>NETWORK ENVIRONMENTAL, INC.<br>1141 SIBLEY STREET<br>FOLSOM, CA 95630 | | | | | | | $4,750.00 |
| ACCOUNT NO.<br>NEWARK INONE ELECTRONICS<br>PO BOX 94151<br>PALATINE, IL 60094-4151 | | | | | | | $1,373.06 |
| ACCOUNT NO.<br>NEWTON PLUMBING & HEATING<br>112 N. MAIN ST.<br>VASSAR, MI 48768-1340 | | | SERVICE | | | | $10.66 |
| ACCOUNT NO.<br>NORTHERN A-1 SERVICES INC.<br>PO BOX 1030<br>KALKASKA, MI 49646 | | | | | | | $1,087.95 |
| ACCOUNT NO.<br>ORKIN EXTERMINATING CO.<br>3179 SHATTUCK RD<br>SAGINAW, MI 48603 | | | JANITORIAL | | | | $132.00 |
| ACCOUNT NO.<br>OSCO INDUSTRIES, INC.<br>PO BOX 1388<br>PORTSMOUTH, OH 45662 | | | PURCHASED PART | | X | | $190,785.10 |
| ACCOUNT NO.<br>OVERHEAD DOOR CO. OF GRAND TRAVERSE<br>891 INDUSTRIAL CIRCLE<br>TRAVERSE CITY, MI 49686 | | | MRO | | | | $1,131.46 |

| | Subtotal (Total of this page) | $301,248.41 |
|---|---|---|

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PENSION BENEFIT GUARANTY CORPORATION<br>DESIREE M. AMADOR, ESQ.<br>1200 K STREET N.W.<br>WASHINGTON, DC 20005-4026 | | | SECURITY AGREEMENT & LIEN SUBORDINATION AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>PEOPLELINK LLC<br>431 E COLFAX AVE<br>SOUTH BEND, IN 46617 | | | STAFFING | | | | $36,919.39 |
| ACCOUNT NO.<br>PHOENIX MACHINE TOOLS<br>45130 POLARIS COURT<br>PLYMOUTH, MI 48170 | | | EQUIPMENT & SERVICE | | | | $695.00 |
| ACCOUNT NO.<br>PINNACLE TOOL & SUPPLY<br>2620 CENTENNIAL RD<br>TOLEDO, OH 43617 | | | MRO | | | | $34.62 |
| ACCOUNT NO.<br>PITNEY BOWES GLOBAL FINANCIAL SERVICES LLC<br>PO BOX 371887<br>PITTSBURGH, PA 15250-7887 | | | LEASING | | | | $747.30 |
| ACCOUNT NO.<br>PITNEY BOWES PURCHASE POWER<br>PO BOX 371874<br>PITTSBURGH, PA 15250 | | | | | | | $319.23 |
| ACCOUNT NO.<br>PLEX SYSTEMS INC.<br>900 TOWER DRIVE<br>TROY, MI 48098-2822 | | | COMPUTER SOFTWARE | | | | $0.00 |
| ACCOUNT NO.<br>POLAR INC.<br>7031 CORPORATE WAY<br>DAYTON , OH 45459 | | | MRO | | | | $84.52 |

| | Subtotal<br>(Total of this page) | $38,800.06 |
|---|---|---|

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H.W.J.C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>POLYCHEM DISPERSIONS INC.<br>16066 INDUSTRIAL PARKWAY<br>MIDDLEFIELD, OH 44062 | | | PURCHASE ORDER NUMBER: 000046 | | | | $0.00 |
| ACCOUNT NO.<br>POWER CONCEPTS<br>3843 LAKEVIEW CIRCLE<br>STANTON, MI 48888 | | | ELECTRONIC REPAIRS | | | | $2,547.30 |
| ACCOUNT NO.<br>POWER PLUS ENGINEERING, INC.<br>46575 MAGELLAN DRIVE<br>NOVI, MI 48377-2452 | | | ELECTRONIC REPAIRS | | | | $6,210.00 |
| ACCOUNT NO.<br>PRECISION DEVICES INC.<br>PO BOX 220<br>MILAN, MI 48160-0220 | | | PURCHASE ORDER NUMBER: 011363 | | | | $0.00 |
| ACCOUNT NO.<br>PRECISION GAGE, INC.<br>256 INDUSTRIAL DRIVE<br>HILLSDALE, MI 49242 | | | GAUGE & FIXTURES | | | | $0.00 |
| ACCOUNT NO.<br>PREFERRED TECHNICAL RESOURCES<br>28525 BECK ROAD<br>SUITE 106<br>WIXOM, MI 48939 | | | | | | | $625.00 |
| ACCOUNT NO.<br>PRIMETRADE INC.<br>11301 CARMEL COMMONS BLVD.<br>CHARLOTTE, NC 28226 | | | PURCHASED COMPONENT | | | | $22,819.30 |
| ACCOUNT NO.<br>PROCESS ENGINEERING & EQUIPMENT CO.<br>571 SIX MILE ROAD NW<br>COMSTOCK PARK, MI 49321 | | | MRO | | | | $1,656.20 |

Page 34 of 47

Subtotal
(Total of this page)

$33,857.80

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>PROCESS SYSTEMS INC.<br>23633 PINWOOD<br>WARREN, MI 48091 | | | MACHINE REPAIR SERVICE | | | | $9,062.00 |
| ACCOUNT NO.<br>PRODUCTION SAW & MACHINE<br>9091 S. MERIDIAN ROAD<br>CLARK LAKE, MI 49234 | | | PURCHASE ORDER NUMBER: 000009 | | | | $0.00 |
| ACCOUNT NO.<br>PTI QUALITY CONTAINMENT SOLUTIONS<br>18615 SHERWOOD<br>DETROIT, MI 48234 | | | SERVICE | | | | $11,021.75 |
| ACCOUNT NO.<br>QPAC QUALITY PRODUCTS AND CONCEPTS<br>ONE LAS OLAS CIRCLE, #1417<br>FORT LAUDERDALE , FL 33316 | | | EQUIPMENT & SERVICE | | | | $3,233.98 |
| ACCOUNT NO.<br>QUALITY PLUS CONTAINMENT<br>251 AIRPORT INDUSTRIAL DR<br>YPSILANTI, MI 48198 | | | SORTING | | | | $90.50 |
| ACCOUNT NO.<br>QUALITY SPECTROMETER SERVICES INC.<br>4017 WASHINGTON ROAD<br>MCMURRAY, PA 15317-2520 | | | MRO | | | | $2,911.00 |
| ACCOUNT NO.<br>REFRACTORY & INSULATION<br>101 EAST TRAILS ROAD<br>ELDRIDGE, IA 52748 | | | RAW MATERIAL | | | | $691.20 |
| ACCOUNT NO.<br>REFRACTORY SALES & SERVICE<br>1750 HIGHWAY 150<br>BESSEMER, AL 35022-4044 | | | MRO | | | | $6,173.00 |

Page 35 of 47

Subtotal
(Total of this page)           $33,183.43

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>REGIONAL QUALITY SERVICES<br>2321 KENMORE AVE.<br>BUFFALO, NY 14207 | | | SORTING | | | | $2,661.00 |
| ACCOUNT NO.<br>REID TOOL SUPPLY COMPANY<br>PO BOX 179<br>MUSKEGON, MI 49443-0179 | | | | | | | $790.32 |
| ACCOUNT NO.<br>REPUBLIC SERVICES<br>3432 GEMBRIT CIRCLE<br>KALAMAZOO, MI 49001 | | | | | | | $1,336.42 |
| ACCOUNT NO.<br>RESTAURANT PARTS AND MORE<br>325 CONOVER DRIVE<br>FRANKLIN, OH 45005 | | | MRO | | | | $103.50 |
| ACCOUNT NO.<br>REVSTONE TRANSPORTATION, LLC<br>DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | | | INTERCOMPANY | | X | | $16,823,236.68 |
| ACCOUNT NO.<br>RITTER TECHNOLOGY LLC<br>2850 UNIVERSAL DRIVE<br>SAGINAW, MI 48603 | | | MRO | | | | $117.10 |
| ACCOUNT NO.<br>ROBERTS SINTO CORPORATION<br>3001 WEST MAIN STREET<br>LANSING, MI 48901-796 | | | MRO | | | | $164.75 |
| ACCOUNT NO.<br>ROBINSON INDUSTRIES, INC.<br>3051 W CURTICE RD<br>COLEMAN, MI 48618 | | | PACKAGING | | | | $17,324.37 |

| | Subtotal<br>(Total of this page) | $16,845,734.14 |
|---|---|---|

Page 36 of 47

Footnote(s):

<sup>1</sup> The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>ROKLIN SYSTEMS INC.<br>300 SHELL ROAD<br>VENTURA, CA 93001 | | | CHEMICALS & COOLANTS | | | | $540.71 |
| ACCOUNT NO.<br>ROLLAND GARY, INC.<br>PO BOX 19161<br>KALAMAZOO, MI 49019 | | | MISC. | | | | $1,750.00 |
| ACCOUNT NO.<br>RONDY & COMPANY, INC.<br>255 WOOSTER ROAD NORTH<br>BARBERTON, OH 44203 | | | MRO | | | | $562.50 |
| ACCOUNT NO.<br>ROSLER METAL FINISHING<br>401 MILES DR<br>ADRIAN, MI 49221 | | | RAW MATERIAL | | | | $987.94 |
| ACCOUNT NO.<br>RUMFORD INDUSTRIAL GROUP, INC.<br>772 CONGRESS PARK DRIVE<br>DAYTON, OH 45459 | | | | | | | $685.00 |
| ACCOUNT NO.<br>RUPERTS CULLIGAN<br>PO BOX 225<br>HILLSDALE, MI 49242 | | | MRO | | | | $151.67 |
| ACCOUNT NO.<br>RYAN & BRADSHAW, INC.<br>1401 VERA DRIVE<br>HILLSDALE, MI 49242 | | | SERVICE | | | | $336.49 |
| ACCOUNT NO.<br>SAFETY KLEEN SYSTEMS INC.<br>3715 LEXINGTON AVENUE<br>MADISON, WI 53714 | | | MRO | | | | $3,732.13 |

| | | |
|---|---|---|
| Page 37 of 47 | Subtotal<br>(Total of this page) | $8,746.44 |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SAFETY SERVICES, INC.<br>5286 WYNN ROAD<br>KALAMAZOO, MI 49003 | | | MRO | | | | $0.30 |
| ACCOUNT NO.<br>SAGINAW MACHINE SYSTEMS<br>800 N. HAMILTON<br>SAGINAW, MI 48602-4354 | | | EQUIPMENT & SERVICE | | | | $16,197.56 |
| ACCOUNT NO.<br>SAGINAW ROCK PRODUCTS CO.<br>PO BOX 3245<br>SAGINAW, MI 48605 | | | MRO | | | | $1,090.52 |
| ACCOUNT NO.<br>SCOTT'S MACHINE REPAIR INC.<br>PO BOX 26188<br>FRASER, MI 48026-6188 | | | MACHINE REPAIR SERVICE | | | | $715.00 |
| ACCOUNT NO.<br>SETCO SALES COMPANY<br>5880 HILLSIDE AVE<br>CINCINNATI, OH 45233 | | | MRO | | | | $2,744.00 |
| ACCOUNT NO.<br>SHIVELY BROS, INC.<br>2919 GRAND TRAVERSE<br>FLINT, MI 48502 | | | PERISHABLE & CUTTING TOOLS | | | | $12,047.05 |
| ACCOUNT NO.<br>SIEMENS PRODUCT LIFECYCLE MGMNT.<br>SOFTWARE, INC.<br>PO BOX 2168<br>CAROL STREAM, IL 60132-2168 | | | COMPUTER SOFTWARE | | | | $2,697.31 |
| ACCOUNT NO.<br>SILER'S LAWN MAINTENANCE<br>820 DUELL ROAD<br>TRAVERSE CITY, MI 49686 | | | SERVICE | | | | $2,310.00 |

Subtotal (Total of this page) | $37,801.74

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>SIMPLICITY ENGINEERING DIVISION<br>212 S. OAK STREET<br>DURAND, MI 48429-1601 | | | MRO | | | | $5,064.25 |
| ACCOUNT NO.<br>SINTERED METAL PRODUCTS<br>320 RACE STREET<br>COLDWATER, MI 49036 | | | RAW MATERIAL | | | | $467.64 |
| ACCOUNT NO.<br>SNELL & WILMER LLP<br>400 E VAN BUREN ST<br>STE 1000<br>PHOENIX, AZ 85004-9955 | | | | | | | $227.90 |
| ACCOUNT NO.<br>SNELLING PERSONNEL SERVICE<br>PO BOX 650765<br>DALLAS, TX 75265-0765 | | | TEMP SERVICE | | | | $3,355.00 |
| ACCOUNT NO.<br>SPARA<br>31291 COMCAST DRIVE<br>NEW HAVEN, MI 48048 | | | INTERCOMPANY | | X | | $65,730.73 |
| ACCOUNT NO.<br>SPARKLE CLEAN CLEANING SERVICE<br>3451 HALF MOON LAKE ROAD<br>HILLSDALE, MI 49242 | | | JANITORIAL | | | | $900.00 |
| ACCOUNT NO.<br>SPITZER HERRIMAN STEPHENSON<br>HOLDEREAD & CONNOR LLP<br>122 EAST FOURTH STREET<br>PO BOX 927<br>MARION, IN 46952 | | | LEGAL SERVICES | | | | $20.50 |
| ACCOUNT NO.<br>SSG PROPERTIES LLC<br>711 W PICKARD ST<br>SUITE G<br>MT. PLEASANT, MI 48858 | | | | | | | $9,022.22 |

| | | |
|---|---|---|
| Page 39 of 47 | Subtotal<br>(Total of this page) | $84,788.24 |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>STANDARD ELECTRIC<br>2650 TRAUTNER DR<br>SAGINAW, MI 48603 | | | ELECTRICAL SUPPLIES | | | | $32,975.72 |
| ACCOUNT NO.<br>STAPLES ADVANTAGE<br>DEPT DET PO BOX 83689<br>CHICAGO, IL 60696-3689 | | | OFFICE SUPPLIES | | | | $823.02 |
| ACCOUNT NO.<br>STERCO<br>51264 ORO DRIVE<br>UTICA, MI 48315 | | | MRO | | | | $11,712.40 |
| ACCOUNT NO.<br>STROBL & SHARP PROFESSIONAL CORPORATION<br>300 E LONG LAKE RD<br>SUITE 200<br>BLOOMFIELD HILLS, MI 48301-2376 | | | | | | | $1,347.50 |
| ACCOUNT NO.<br>SUNSOURCE/PABCO-SAGINAW<br>3710 CHRISTIE WAY<br>SUITE 3<br>SAGINAW, MI 48603 | | | REPAIR PARTS | | | | $889.22 |
| ACCOUNT NO.<br>SUPERIOR HEATING<br>5450 S MISSION RD<br>MOUNT PLEASANT, MI 48858 | | | HEATING & COOLING | | | | $3,597.00 |
| ACCOUNT NO.<br>SUPPLY CHAIN SERVICE INTERNATIONAL<br>1515 N. BROADWAY STREET<br>PEORIA, IL 61606 | | | SORTING | | | | $125.00 |
| ACCOUNT NO.<br>SWS PROPERTIES LLC<br>300 RUSSELL STREET #15<br>MT. PLEASANT, MI 48858 | | | | | | | $17,189.21 |

| | Subtotal<br>(Total of this page) | $68,659.07 |
|---|---|---|

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

**Metavation, LLC**                                                                    13-11831
Debtor                                                                                  Case No. (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HW/JC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TATA TECHNOLOGIES, INC.<br>41370 BRIDGE ST<br>NOVI, MI 48375 | | | | | | | $10,884.43 |
| ACCOUNT NO.<br>TFT GLOBAL INC.<br>35 SPRUCE ST<br>TILLSONBURG, ONTARIO N4G 5C4<br>CANADA | | | SERVICE | | | | $30,303.13 |
| ACCOUNT NO.<br>THE POLAR COMPANIES<br>2297 N MORAINE DR<br>DAYTON, OH 45439 | | | WASTE DISPOSAL | | | | $245.59 |
| ACCOUNT NO.<br>THERMOTRON INDUSTRIES<br>291 KOLLEN PARK DRIVE<br>HOLLAND, MI 49423 | | | MRO | | | | $1,511.50 |
| ACCOUNT NO.<br>THUMB WELDING SUPPLIES<br>5107 E KELLY RD<br>CASS CITY, MI 48726 | | | | | | | $295.05 |
| ACCOUNT NO.<br>TONAWANDA COKE CORP.<br>PO BOX 5007<br>TONAWANDA, NY 14151-5007 | | | MRO | | X | | $77,614.30 |
| ACCOUNT NO.<br>TORA, INC.<br>120 WELLINGTON STREET<br>THOROLD, ONTARIO L5V 5EY<br>CANADA | | | SORTING | | | | $29,364.00 |
| ACCOUNT NO.<br>TOTAL QUALITY ASSURANCE INTERNATIONAL, LLC<br>2205 KENMORE AVENUE<br>BUFFALO, NY 14207 | | | SORTING | | | | $13,101.25 |

Subtotal
(Total of this page)                                                                    $163,319.25

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TRANTEK<br>2470 N AERO PARK CT<br>TRAVERSE CITY, MI 49686 | | | | | | | $333.75 |
| ACCOUNT NO.<br>TREIB, INC.<br>860 S OUTER DR<br>SAGINAW, MI 48601-6504 | | | SERVICE - PAINT OR COATINGS | | | | $3,345.00 |
| ACCOUNT NO.<br>TRESCAL INC.<br>1200 N. OLD US-23<br>P.O. BOX 559<br>HARTLAND, MI 48353 | | | | | | | $1,880.00 |
| ACCOUNT NO.<br>TRI CHEM CORPORATION<br>PO BOX 71550<br>MADISON HEIGHTS, MI 48071-0550 | | | REPAIR PARTS | | | | $536.40 |
| ACCOUNT NO.<br>TRIENDA LLC<br>1811 S. MAIN<br>PLYMOUTH, MI 48170 | | | PACKAGING | | X | | $13,500.00 |
| ACCOUNT NO.<br>TROJAN HEAT TREAT<br>809 S. BYRON ST<br>HOMER, MI 49245 | | | SUBCONTRACTOR | | | | $0.00 |
| ACCOUNT NO.<br>TROSTEL<br>901 MAXWELL STREET<br>LAKE GENEVA, WI 53147 | | | RAW MATERIAL | | X | | $129,509.22 |
| ACCOUNT NO.<br>TUPES OF SAGINAW INC.<br>PO BOX 5989<br>SAGINAW, MI 48603 | | | MRO | | | | $482.11 |

| | | |
|---|---|---|
| Page 42 of 47 | Subtotal<br>(Total of this page) | $149,586.48 |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>TYCO INTEGRATED SERVICES<br>6000 D PELHAM ROAD<br>GREENVILLE, SC 29615 | | | SAFETY | | | | $660.00 |
| ACCOUNT NO.<br>UNITED STEELWORKERS<br>PO BOX 644485<br>PITTSBURGH, PA 15264-4485 | | | OTHER | | | | $5,054.42 |
| ACCOUNT NO.<br>UPS<br>LOCKBOX 577<br>CAROL STREAM, IL 60132-0577 | | | CARRIER | | | | $1,976.81 |
| ACCOUNT NO.<br>URS CORPORATION<br>PO BOX 116183<br>ATLANTA, GA 30368-6183 | | | SERVICE | | | | $0.00 |
| ACCOUNT NO.<br>US BANK<br>1310 MADRID STREET<br>SUITE 101<br>MARSHALL, MI 56258 | | | | | | | $1,054.14 |
| ACCOUNT NO.<br>VALLEY CITY ENVIRONMENTAL SERVICES INC.<br>1040 MARKET ST SW<br>GRAND RAPIDS, MI 49503-4893 | | | SERVICE | | | | $3,531.88 |
| ACCOUNT NO.<br>VALLEY GEAR & MACHINE INC.<br>514 CHICKORY ST<br>BAD AXE, MI 48413 | | | MRO | | | | $937.50 |
| ACCOUNT NO.<br>VANDERBILT CO. INC., R.T.<br>40 WINDFIELD STREET<br>NORWALK, CT 6855 | | | PURCHASE ORDER NUMBER: 000043 | | | | $0.00 |

Page 43 of 47

Subtotal
(Total of this page) | $13,214.75

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VASSAR AUTOMOTIVE SUPPLY<br>1194 SAGINAW<br>VASSAR, MI 48768 | | | MISC. | | | | $3,112.12 |
| ACCOUNT NO.<br>VASSAR TRUE VALUE HARDWARE<br>402 E. HURON AVENUE<br>VASSAR, MI 48768 | | | MISC. | | | | $7,438.78 |
| ACCOUNT NO.<br>VENTEON<br>3001 W. BIG BEAVER RD.<br>SUITE 220<br>TROY, MI 48084 | | | ASSIGNMENT AGREEMENT | | | | $0.00 |
| ACCOUNT NO.<br>VESCO OIL CORPORATION<br>16055 W. TWELVE MILE ROAD<br>PO BOX 525<br>SOUTHFIELD, MI 48037 | | | | | | | $86.40 |
| ACCOUNT NO.<br>VICKERS ENGINEERING, INC.<br>3606 GLENDORA RD<br>NEW TROY, MI 49119 | | | MRO | | | | $1,932.00 |
| ACCOUNT NO.<br>VIDEOJET TECHNOLOGIES INC.<br>1372 PATTERSON AVE SE<br>GRAND RAPIDS, MI 49546 | | | MRO | | | | $1,684.85 |
| ACCOUNT NO.<br>VIMELSA INTERNATIONAL S.A. DE C.V.<br>BLVD. NAZARIO S. ORTIZ GARZA<br>#5051-A  ZONA INDUSTRIAL<br>SALTILLO, COAH 25225<br>MEXICO | | | SORTING | | | | $3,665.28 |
| ACCOUNT NO.<br>V-LINE PRECISION<br>961 DECKER RD<br>WALLED LAKE, MI 48390 | | | PURCHASE ORDER NUMBER: 004907 | | | | $0.00 |

Page 44 of 47

Subtotal
(Total of this page)  $17,919.43

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>VULCAN ENGINEERING COMPANY<br>ONE VULCAN DRIVE<br>HELENA, AL 35080 | | | MRO | | | | $2,015.00 |
| ACCOUNT NO.<br>WADE TRIMM SURVEYORS<br>PO BOX 580<br>BAY CITY, MI 48707 | | | MRO | | | | $750.00 |
| ACCOUNT NO.<br>WARD CORPORATION<br>642 GROWTH AVENUE<br>FORT WAYNE, IN 46808 | | | PURCHASED COMPONENT | | | | $385.92 |
| ACCOUNT NO.<br>WARREN BROACH & MACHINE<br>6541 DIPLOMAT<br>STERLING HEIGHTS, MI 48314 | | | | | | | $5,320.00 |
| ACCOUNT NO.<br>WASTE MANAGEMENT OF MICHIGAN<br>48797  ALPHA DR<br>STE 150<br>WIXOM, MI 48393 | | | SERVICE | | | | $131.91 |
| ACCOUNT NO.<br>WELLS FARGO/WACHOVIA BANK NA<br>PO BOX 56357<br>CHARLOTTE, NC 28256 | | | | | | | $5,312.42 |
| ACCOUNT NO.<br>WGS GLOBAL SERVICES LC<br>6401 TAYLOR DRIVE<br>FLINT, MI 48507 | | | SUBCONTRACTOR | | | | $28,686.60 |
| ACCOUNT NO.<br>WILLIAM A. KIBBLE & ASSOCIATES, INC.<br>1475 S WASHINGTON AVE.<br>SAGINAW, MI 48601 | | | | | | | $955.21 |

Page 45 of 47

Subtotal
(Total of this page)   $43,557.06

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br> WILLIAM E. WALTER INC. <br> PO BOX 391 <br> FLINT, MI 48501 | | | MRO | | | | $3,950.00 |
| ACCOUNT NO. <br> WILLIAMSON CORPORATION <br> 70 DOMINO DRIVE <br> CONCORD, MA 1742 | | | | | | | $1,235.00 |
| ACCOUNT NO. <br> WILLIS OF MICHIGAN INC. <br> 13400 US HWY 42 <br> PROSPECT, KY 40059 | | | | | | | $3,000.00 |
| ACCOUNT NO. <br> WILSON'S STEEL & FAB <br> 1200 N. LANSING STREET <br> MT. PLEASANT, MI 48858 | | | MISC. | | | | $322.21 |
| ACCOUNT NO. <br> WISCONSIN MACHINE TOOL <br> 3225 GATEWAY RD <br> SUITE 100 <br> BROOKFIELD, WI 53045 | | | MACHINE REPAIR SERVICE | | | | $1,210.00 |
| ACCOUNT NO. <br> WOLVERINE PRODUCTION & ENGINEERING <br> 41160 EXECUTIVE DRIVE <br> HARRISON TOWNSHIP, MI 48045 | | | PURCHASED COMPONENT | | | | $1,159.76 |
| ACCOUNT NO. <br> WOOD HERRON & EVANS LLP <br> 2700 CAREW TOWER <br> CINCINNATI, OH 45202-2917 | | | | | | | $1,510.50 |
| ACCOUNT NO. <br> WORKHEALTH <br> 181 E. CHICAGO ST. <br> QUINCY, MI 49082 | | | MISC. | | | | $141.00 |
| | | | Subtotal <br> (Total of this page) | | | | $12,528.47 |

Page 46 of 47

Footnote(s):

1 The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6F (Official Form 6F) (12/07) - Cont.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H/W/J/C | DATE CLAIM WAS INCURRED, AND CONSIDERATION FOR CLAIM. IF CLAIM SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>X/Y TOOL & DIE INC.<br>6492 STATE ROAD 205<br>LAOTTO, IN 46763 | | | PURCHASE ORDER NUMBER: 002045 | | | | $0.00 |
| ACCOUNT NO.<br>XPEDX<br>28401 SCHOOLCRAFT RD.<br>PO BOX 3035<br>LIVONIA, MI 48151-3035 | | | PURCHASED PART | | | | $5,994.76 |
| ACCOUNT NO.<br>YRC<br>PO BOX 7914<br>OVERLAND PARK, KS 66207-0914 | | | CARRIER | | | | $896.51 |
| ACCOUNT NO.<br>ZATKOFF SEALS & PACKINGS<br>5925 SHERMAN RD<br>SAGINAW, MI 48604-1173 | | | MRO | | | | $7.84 |
| ACCOUNT NO.<br>ZIMMERMAN & ASSOCIATES<br>395 GLENDOWER PLACE<br>FRANKLIN, TN 37064 | | | SORTING | | | | $825.00 |
| | | | | | Total | | $47,269,710.30 |

Page 47 of 47

Subtotal (Total of this page)     $7,724.11

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6G (Official Form 6G) (12/07)

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser," "Agent," etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT |
|---|---|
| A&B MACHINE INC.<br>2040 COMMERCE DRIVE<br>SIDNEY, OH 45365 | PURCHASE ORDER NUMBER: 011082 |
| ACTION PACKAGING<br>6995 SOUTHBELT DR<br>CALEDONIA, MI 49316 | PURCHASE ORDER NUBMER: 000976 |
| AKROCHEM<br>255 FOUNTAIN STREET<br>AKRON, OH 44304-1991 | PURCHASE ORDER NUMBER: 000042 |
| ALPHA TECHNOLOGIES<br>3030 GILCHRIST ROAD<br>AKRON, OH 44305-4420 | PURCHASE ORDER NUMBER: 002127 |
| APAC PAPER & PACKAGING<br>4000 ENTERPRISE DRIVE<br>ALLEN PARK, MI 48101 | PURCHASE ORDER NUMBER: 004280 |
| ARKADIN, INC.<br>1 PENN PLAZA<br>SUITE 2200<br>NEW YORK, NY 10119 | SERVICE AGREEMENT |

Footnote(s):
<sup>1</sup> The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ARROW UNIFORM RENTAL<br>1339 HEALY ST<br>KALAMAZOO, MI 49001 | PURCHASE ORDER NUMBER: 000518 |
| ARROW UNIFORM RENTAL<br>1339 HEALY ST<br>KALAMAZOO, MI 49001 | PURCHASE ORDER NUMBER: 008288 |
| ASCALON ENTERPRISES<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | SUPPLEMENTAL PARTICIPATION AGREEMENT |
| ASCALON ENTERPRISES LLC<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | SUPPLEMENTAL PARTICIPATION AGREEMENT |
| AT&T<br>2000 W AT & T CENTER DRIVE<br>Z2<br>HOFFMAN ESTATES, IL 60192 | ADDENDUM - 132479UA |
| AT&T<br>2000 W AT & T CENTER DRIVE<br>Z2<br>HOFFMAN ESTATES, IL 60192 | PRICING - 132479UA |
| AT&T<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>23501 NORTHWESTERN HWY<br>BLDG C<br>SOUTHFIELD, MI 48075 | ADDENDUM - 132479UA |
| AT&T<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>23502 NORTHWESTERN HWY<br>BLDG C<br>SOUTHFIELD, MI 48075 | MA - 132479UA |

Footnote(s):

1 The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| AT&T<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>23500 NORTHWESTERN HWY<br>BLDG C<br>SOUTHFIELD, MI 48075 | MA - 134409UA |
| AT&T<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>23502 NORTHWESTERN HWY<br>BLDG C<br>SOUTHFIELD, MI 48075 | PRICING - 132479UA |
| AT&T<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>23501 NORTHWESTERN HWY<br>BLDG C<br>SOUTHFIELD, MI 48075 | PRICING - 134409UA |
| AT&T<br>ATTN: MASTER AGREEMENT SUPPORT TEAM<br>23502 NORTHWESTERN HWY<br>BLDG C<br>SOUTHFIELD, MI 48075 | PRICING - 1481381 (CONTRACT ID) |
| AUTOMATED LOGISTICS SYSTEMS, LLC<br>ATTN: JAMES H. PARKER<br>3525 SCHEELE DRIVE<br>JACKSON, MI 49202 | SHIPPER/BROKER TRANSPORTATION AGREEMENT |
| AUTOMATED LOGISTICS SYSTEMS, LLC<br>ATTN: JAMES H. PARKER<br>3525 SCHEELE DRIVE<br>JACKSON, MI 49202 | SUPPLIER AGREEMENT |
| BALANCE ENGINEERING<br>1731 THORNCROFT<br>TROY, MI 48084-4613 | PURCHASE ORDER NUMBER: 005362 |
| BEAVER RESEARCH COMPANY<br>3700 KILGORE RD.<br>PORTAGE, MI 49002 | PURCHASE ORDER NUMBER: 000063 |

Page 3 of 20

Footnote(s):

[1] THE GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| | |
|---|---|
| **Metavation, LLC** | **13-11831** |
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| BEST AIR COMPRESSOR SERVICES INC.<br>3648 ROCKLAND CIRCLE<br>MILLBURY, OH 43447-9804 | PURCHASE ORDER NUMBER: 002092 |
| BOEHM PRESSED STEEL CO.<br>5440 WEGMAN DRIVE<br>VALLEY CITY, OH 44280 | PURCHASE ORDER NUMBER: 003993 |
| BRINK'S MACHINE COMPANY<br>776 WEST LINCOLN ROAD<br>ALMA, MI 48801 | PURCHASE ORDER NUMBER: 011319 |
| BRYANT BUREAU | CONTRACT TO DIRECT HIRE AGREEMENT |
| CANON BUSINESS SOLUTIONS, INC.<br>4 OHIO DRIVE<br>LAKE SUCCESS, NY 11042 | EQUIPMENT LEASE |
| CANON BUSINESS SOLUTIONS, INC.<br>4 OHIO DRIVE<br>LAKE SUCCESS, NY 11042 | EQUIPMENT LEASE |
| CANON BUSINESS SOLUTIONS, INC.<br>4 OHIO DRIVE<br>LAKE SUCCESS, NY 11042 | MAINTENANCE AGREEMENT |
| CANON BUSINESS SOLUTIONS, INC.<br>4 OHIO DRIVE<br>LAKE SUCCESS, NY 11042 | MAINTENANCE AGREEMENT |

Footnote(s):
[1] THE GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CANON BUSINESS SOLUTIONS, INC.<br>4 OHIO DRIVE<br>LAKE SUCCESS, NY 11042 | MAINTENANCE AGREEMENT |
| CEM SUPPLY INC.<br>178 W GARFIELD ROAD<br>COLDWATER, MI 49036 | PURCHASE ORDER NUMBER: 002096 |
| CENTRAL MICHIGAN STAFFING<br>605 N. MISSION STREET<br>MT. PLEASANT, MI 48858 | PURCHASE ORDER NUMBER: 010381 |
| CENTRAL MICHIGAN STAFFING<br>605 N. MISSION STREET<br>MT. PLEASANT, MI 48858 | TEMPORARY STAFFING |
| CHAINWORKS INC.<br>1031 S MAIN ST<br>PLYMOUTH, MI 48170 | PURCHASE ORDER NUMBER: 004905 |
| CHARLESTON DEVELOPMENT, INC.<br>2011 RAMBLER ROAD<br>LEXINGTON, KY 40503 | REAL PROPERTY LEASE |
| CHEMREP INC.<br>33 W HIGGINS RD<br>SUITE 4000<br>SOUTH BARRINGTON, IL 60010 | PURCHASE ORDER NUMBER: 000882 |
| CHRYSLER<br>MARK A. WERLING<br>1000 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48326 | CHRYSLER LETTER AGREEMENT – ACKNOWLEDGMENT OF DIRECT VENDOR PAYMENTS |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST. STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY. STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| CHRYSLER, METAVATION VASSAR, FAIRFIELD CASTINGS<br>MARK A. WERLING<br>1001 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48327 | AGREEMENT OF CHRYSLER HOLDINGS, LLC TO LIMIT SETOFFS AND METAVATION, LLC'SGRANT OF ACCESS AND SECURITY |
| CHRYSLER, METAVATION VASSAR, FAIRFIELD CASTINGS<br>MARK A. WERLING<br>1002 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48328 | FIRST AMENDMENT TO AGREEMENT OF CHRYSLER HOLDINGS, LLC TO LIMIT SETOFFS AND METAVATION, LLC'S GRANT OF ACCESS AND SECURITY |
| CLOSED LOOP TECHNOLOGIES<br>3203 WALDON RIDGE DRIVE<br>ORION TOWNSHIP, MI 48359 | PURCHASE ORDER NUMBER: 002126 |
| CONTINENTAL INTERNATIONAL<br>6723 SOUTH HANNA<br>FORT WAYNE, IN 46816 | PURCHASE ORDER NUMBER: 009291 |
| DAJACO INDUSTRIES INC.<br>49715 LEONA DR.<br>CHESTERFIELD, MI 48051 | PURCHASE ORDER NUMBER: 010038 |
| DAUBER COMPANY INC.<br>NORTH 18 MILE ROAD<br>TONICA, IL 61370 | SETTLEMENT AGREEMENT AND CONSENT JUDGEMENT |
| ELWOOD STAFFING<br>4111 CENTRAL AVE<br>COLUMBUS, IN 47202-1024 | TEMPORARY STAFFING |
| ENGINEERED PROTECTION SYSTEMS, INC.<br>750 FRONT N.W.<br>GRAND RAPIDS, MI 49504-4400 | PURCHASE ORDER NUMBER: 011365 |

Page 6 of 20

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| ENGINEERED PROTECTION SYSTEMS, INC.<br>750 FRONT N.W.<br>GRAND RAPIDS, MI 49504-4400 | PURCHASE ORDER NUMBER: 011366 |
| ENGINEERED PROTECTION SYSTEMS, INC.<br>750 FRONT N.W.<br>GRAND RAPIDS, MI 49504-4400 | PURCHASE ORDER AND SERVICE AGREEMENT |
| EP CUSTODIAL TRUST | HILLSDALE LANDLORD WAIVER |
| EP CUSTODIAL TRUST | LEASE AGREEMENT, AS AMENDED |
| ERIE MILL AND PRESS<br>953 EAST 12<br>ERIE, PA 16503 | PURCHASE ORDER NUMBER: 002075 |
| ESK CERAMICS - A CERADYNE COMPANY<br>1416 S. MAIN STREET<br>ADRIAN, MI 49221 | PURCHASE ORDER NUMBER: 000030 |
| FAIRFIELD CASTINGS<br>905 W. DEPOT<br>FAIRFIELD, IA 52556 | PURCHASE ORDER NUMBER: 001506 |
| FAIRFIELD CASTINGS<br>905 W. DEPOT<br>FAIRFIELD, IA 52556 | PURCHASE ORDER NUMBER: 003502 |

Page 7 of 20

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| FAIRFIELD CASTINGS<br>905 W. DEPOT<br>FAIRFIELD, IA 52556 | PURCHASE ORDER NUMBER: 005084 |
| FAIRFIELD CASTINGS<br>905 W. DEPOT<br>FAIRFIELD, IA 52556 | PURCHASE ORDER NUMBER: 005157 |
| FAIRFIELD CASTINGS<br>905 W. DEPOT<br>FAIRFIELD, IA 52556 | PURCHASE ORDER NUMBER: 010149 |
| FAIRFIELD CASTINGS<br>905 W. DEPOT<br>FAIRFIELD, IA 52556 | PURCHASE ORDER NUMBER: 010212 |
| FAIRFIELD CASTINGS<br>905 W. DEPOT<br>FAIRFIELD, IA 52556 | PURCHASE ORDER NUMBER: 010435 |
| FAIRFIELD CASTINGS<br>905 W. DEPOT<br>FAIRFIELD, IA 52556 | PURCHASE ORDER NUMBER: 010698 |
| FAIRFIELD CASTINGS<br>905 W. DEPOT<br>FAIRFIELD, IA 52556 | PURCHASE ORDER NUMBER: 010892 |
| FORD<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 | AMENDMENT TO FORD SET-OFF WAIVER LETTER |

Page 8 of  20

Footnote(s):
[1] THE GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
| --- | --- |
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
| --- | --- |
| FORD<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48127 | FORD SET-OFF WAIVER LETTER |
| FORD<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48128 | SECOND AMENDMENT TO FORD SET-OFF WAIVER LETTER |
| FORTECH PRODUCTS INC.<br>7600 KENSINGTON CT.<br>BRIGHTON, MI 48116 | PURCHASE ORDER NUMBER: 011244 |
| FTS ENGINEERING<br>4173 E. BATTIE ROAD<br>ROSEBUSH , MI 48878 | PURCHASE ORDER NUMBER: 010712 |
| GM<br>MARK FISCHER<br>30001 VAN DYKE AVENUE<br>M/C 480-210-880<br>WARREN, MI 48090-9020 | ACCESS AND SECURITY AGREEMENT |
| GM<br>MARK FISCHER<br>30002 VAN DYKE AVENUE<br>M/C 480-210-881<br>WARREN, MI 48090-9021 | GM/METAVATION ACCOMMODATION AGREEMENT |
| GM, METAVATION VASSAR, FAIRFIELD CASTINGS<br>MARK FISCHER<br>30003 VAN DYKE AVENUE<br>M/C 480-210-882<br>WARREN, MI 48090-9022 | FIRST AMENDMENT TO GM ACCESS AGREEMENT |
| GM, WELLS FARGO<br>MARK FISCHER<br>30004 VAN DYKE AVENUE<br>M/C 480-210-883<br>WARREN, MI 48090-9023 | AMENDMENT TO GM/METAVATION SALE PROCESS SUPPORT AGREEMENT |

Footnote(s):
1 The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

**Metavation, LLC**

**13-11831**

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GM, WELLS FARGO<br>MARK FISCHER<br>30005 VAN DYKE AVENUE<br>M/C 480-210-884<br>WARREN, MI 48090-9024 | FIFTH AMENDMENT TO GM/METAVATION SALE PROCESS SUPPORT AGREEMENT |
| GM, WELLS FARGO<br>MARK FISCHER<br>30006 VAN DYKE AVENUE<br>M/C 480-210-885<br>WARREN, MI 48090-9025 | FOURTH AMENDMENT TO GM/METAVATION SALE PROCESS SUPPORT AGREEMENT |
| GM, WELLS FARGO<br>MARK FISCHER<br>30007 VAN DYKE AVENUE<br>M/C 480-210-886<br>WARREN, MI 48090-9026 | GM/METAVATION SALE PROCESS SUPPORT AGREEMENT |
| GM, WELLS FARGO<br>MARK FISCHER<br>30008 VAN DYKE AVENUE<br>M/C 480-210-887<br>WARREN, MI 48090-9027 | SECOND AMENDMENT TO GM/METAVATION SALE PROCESS SUPPORT AGREEMENT |
| GM, WELLS FARGO<br>MARK FISCHER<br>30009 VAN DYKE AVENUE<br>M/C 480-210-888<br>WARREN, MI 48090-9028 | THIRD AMENDMENT TO GM/METAVATION SALE PROCESS SUPPORT AGREEMENT |
| GREDE - RADFORD<br>1701 W. MAIN STREET<br>RADFORD, VA 24141 | PURCHASE ORDER NUMBER: 010724 |
| GREDE - ST. CLOUD<br>5200 FOUNDRY CIRCLE<br>ST. CLOUD, MN 56303 | PURCHASE ORDER NUMBER: 010896 |
| GREDE HOLDINGS LLC<br>801 S. CARPENTER ROAD<br>KINGSFORD, MI 49802-5594 | 2012 SUPPLY AGREEMENT |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| GREDE HOLDINGS LLC<br>801 S. CARPENTER ROAD<br>KINGSFORD, MI 49802-5594 | AMENDMENT AND REINSTATEMENT OF MARCH 7, 2012 SUPPLY AGREEMENT |
| GREDE HOLDINGS LLC<br>801 S. CARPENTER ROAD<br>KINGSFORD, MI 49802-5594 | CUSTOMER REQUEST/MEMORANDUM OF UNDERSTANDING |
| GREDE HOLDINGS LLC<br>801 S. CARPENTER ROAD<br>KINGSFORD, MI 49802-5594 | RESPONSE TO 3/7/12 AGREEMENT |
| HEXPOL POLYMERS LLC<br>14330 KINSMAN RD.<br>BURTON, OH 44021 | PURCHASE ORDER NUMBER: 000040 |
| HG PACKAGING<br>PO BOX 3242<br>FARMINGTON HILLS, MI 48333 | PURCHASE ORDER NUMBER: 011015 |
| HTF PRODUCTS/HI-TEC.FLEX<br>103 N HORTON ST<br>JACKSON, MI 49202 | PURCHASE ORDER NUMBER: 011364 |
| JG KERN ENTERPRISES<br>44044 MERRILL ROAD<br>STERLING HEIGHTS, MI 48314 | PURCHASE ORDER NUMBER: 007677 |
| JONESVILLE TOOL<br>PO BOX 4364<br>JACKSON, MI 49204-4364 | PURCHASE ORDER NUMBER: 001263 |

Page 11 of  20

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| KEY OPPORTUNITIES<br>400 N. HILLSDALE STREET<br>HILLSDALE, MI 49242 | PURCHASE ORDER NUMBER: 000773 |
| LINE PRECISION INC.<br>31666 W. EIGHT MILE<br>FARMINGTON HILLS, MI 48336 | PURCHASE ORDER NUMBER: 002120 |
| M & H PROPERTIES, LLC<br>3821 BARNARD DRIVE<br>LEXINGTON, KY 40505 | REAL PROPERTY LEASE |
| M & H PROPERTIES, LLC<br>3821 BARNARD DRIVE<br>LEXINGTON, KY 40505 | REAL PROPERTY LEASE |
| MANCHESTER METALS LLC<br>205 N. WABASH ROAD<br>NORTH MANCHESTER, IN 46962 | CONFIDENTIAL SETTLEMENT AND RELEASE AGREEMENT |
| MANPOWERGROUP US INC.<br>21271 NETWORK PLACE<br>CHICAGO, IL 60673-1212 | STANDARD SERVICES AGREEMENT |
| MARLING AND ASSOCIATES<br>20882 HARPER AVE.<br>HARPER WOODS, MI 48225 | PURCHASE ORDER NUMBER: 011329 |
| METAL TECHNOLOGIES INC.<br>1537 WEST AUBURN ROAD<br>AUBURN, IN 46706 | SUPPLY AGREEMENT (APRIL 8, 2011) |

Page 12 of  20

Footnote(s):
[1] THE GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| METAL TECHNOLOGIES, INC.<br>1537 WEST AUBURN ROAD<br>AUBURN, IN 46706 | PURCHASE ORDER NUMBER: 000006 |
| METAL TECHNOLOGIES, INC.<br>1537 WEST AUBURN ROAD<br>AUBURN, IN 46706 | PURCHASE ORDER NUMBER: 000007 |
| METAL TECHNOLOGIES, INC.<br>1537 WEST AUBURN ROAD<br>AUBURN, IN 46706 | PURCHASE ORDER NUMBER: 000031 |
| METAL TECHNOLOGIES, INC.<br>1537 WEST AUBURN ROAD<br>AUBURN, IN 46706 | PURCHASE ORDER NUMBER: 004908 |
| METAVATION LLC<br>21177 HILLTOP STREET<br>SOUTHFIELD, MI 48033 | PURCHASE ORDER NUMBER: 000012 |
| METAVATION LLC<br>21178 HILLTOP STREET<br>SOUTHFIELD, MI 48034 | PURCHASE ORDER NUMBER: 000032 |
| METAVATION LLC<br>21179 HILLTOP STREET<br>SOUTHFIELD, MI 48035 | PURCHASE ORDER NUMBER: 000851 |
| METAVATION LLC<br>21180 HILLTOP STREET<br>SOUTHFIELD, MI 48036 | PURCHASE ORDER NUMBER: 001531 |

Page 13 of 20

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| METAVATION LLC<br>21181 HILLTOP STREET<br>SOUTHFIELD, MI 48037 | PURCHASE ORDER NUMBER: 004914 |
| METAVATION LLC<br>21182 HILLTOP STREET<br>SOUTHFIELD, MI 48038 | PURCHASE ORDER NUMBER: 008555 |
| METAVATION LLC<br>21183 HILLTOP STREET<br>SOUTHFIELD, MI 48039 | PURCHASE ORDER NUMBER: 011021 |
| METAVATION VASSAR<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | LESSOR'S ACKNOWLEDGEMENT AND CONSENT – METAVATION VASSAR |
| MICHAEL GLUHANICH BONUS AGREEMENT | TRANSACTION BONUS INCENTIVE PAYOFF OFFER |
| MICHIGAN REBUILD AUTOMATION<br>760 DERRING RD.<br>LITCHFIELD, MI 49252 | PURCHASE ORDER NUMBER: 005325 |
| MIKE GLUHANICH<br>1921 KINGSTREE COURT<br>ROCHESTER HILLS, MI 48309 | EMPLOYMENT AGREEMENT |
| MITEL LEASING, INC.<br>1140 WEST LOOP NORTH<br>HOUSTON, TX 77055 | EQUIPMENT LEASE |

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| NETLINK SOFTWARE GROUP AMERICA, INC.<br>999 TECH ROW<br>MADISON HEIGHTS, MI 48071 | REVSTONE MRO PROGRAM PROPOSAL (2/02/2010) |
| OSCO INDUSTRIES INC.<br>PO BOX 1388<br>PORTSMOUTH, OH 45662 | PURCHASE ORDER NUMBER: 004906 |
| OSCO INDUSTRIES INC.<br>PO BOX 1388<br>PORTSMOUTH, OH 45662 | PURCHASE ORDER NUMBER: 007517 |
| PENSION BENEFIT GUARANTY CORPORATION<br>DESIREE M. AMADOR, ESQ.<br>1200 K STREET N.W.<br>WASHINGTON, DC 20005-4026 | LIEN SUBORDINATION AGREEMENT |
| PENSION BENEFIT GUARANTY CORPORATION<br>DESIREE M. AMADOR, ESQ.<br>1200 K STREET N.W.<br>WASHINGTON, DC 20005-4026 | SECURITY AGREEMENT |
| PEOPLELINK LLC<br>431 E COLFAX AVE<br>SOUTH BEND, IN 46617 | PURCHASE ORDER NUMBER: 010982 |
| PEOPLELINK, LLC<br>431 E COLFAX AVE<br>SOUTH BEND, IN 46617 | TEMPORARY STAFFING |
| POLYCHEM DISPERSIONS INC.<br>16066 INDUSTRIAL PARKWAY<br>MIDDLEFIELD, OH 44062 | PURCHASE ORDER NUMBER: 000046 |

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| PRECISION DEVICES INC.<br>PO BOX 220<br>MILAN, MI 48160-0220 | PURCHASE ORDER NUMBER: 011363 |
| PRECISION GAGE INC.<br>256 INDUSTRIAL DRIVE<br>HILLSDALE, MI 49242 | PURCHASE ORDER NUMBER: 002123 |
| PRECISION GAGE INC.<br>256 INDUSTRIAL DRIVE<br>HILLSDALE, MI 49242 | PURCHASE ORDER NUMBER: 003847 |
| PRECISION GAGE INC.<br>256 INDUSTRIAL DRIVE<br>HILLSDALE, MI 49242 | PURCHASE ORDER NUMBER: 005177 |
| PRODUCTION SAW & MACHINE<br>9091 S. MERIDIAN ROAD<br>CLARK LAKE, MI 49234 | PURCHASE ORDER NUMBER: 000009 |
| ROLLAND GARY INC.<br>PO BOX 19161<br>KALAMAZOO, MI 49019 | PURCHASE ORDER NUMBER: 000084 |
| SHIVLEY BROS INC.<br>2919 GRAND TRAVERSE<br>FLINT, MI 48502 | PURCHASE ORDER NUMBER: 004522 |
| SIEMENS PRODUCT LIFECYCLE MGMNT. SOFTWARE INC.<br>SOFTWARE, INC.<br>PO BOX 2168<br>CAROL STREAM, IL 60132-2168 | PURCHASE ORDER NUMBER: 001454 |

Footnote(s):

[1] THE GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| SINTERED METAL PRODUCTS<br>320 RACE STREET<br>COLDWATER, MI 49036 | PURCHASE ORDER NUMBER: 009594 |
| SNELLING PERSONNEL SERVICE<br>PO BOX 650765<br>DALLAS, TX 75265-0765 | TEMPORARY STAFFING |
| SNELLING PERSONNEL SERVICE<br>PO BOX 650765<br>DALLAS, TX 75265-0765 | PURCHASE ORDER NUMBER: 001429 |
| SPARKLE CLEAN CLEANING SERVICE<br>3451 HALF MOON LAKE ROAD<br>HILLSDALE, MI 49242 | PURCHASE ORDER NUMBER: 001041 |
| SSG PROPERTIES LLC<br>711 W. PICKARD<br>SUITE G<br>MT. PLEASANT, MI 48858 | REAL PROPERTY LEASE |
| SWS PROPERTIES, LLC<br>300 RUSSELL STREET, #15<br>MT. PLEASANT, MI 48858 | REAL PROPERTY LEASE |
| TATA TECHNOLOGIES INC.<br>41370 BRIDGE ST<br>NOVI, MI 48375 | PURCHASE ORDER NUMBER: 001482 |
| TFT GLOBAL INC.<br>35 SPRUCE ST<br>TILLSONBURG, ONTARIO N4G 5C4<br>CANADA | PURCHASE ORDER NUMBER: 011266 |

Footnote(s):
1 The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| TROSTEL<br>901 MAXWELL STREET<br>LAKE GENEVA, WI 53147 | PURCHASE ORDER NUMBER: 000019 |
| TROSTEL<br>901 MAXWELL STREET<br>LAKE GENEVA, WI 53147 | PURCHASE ORDER NUMBER: 000855 |
| USW INTERNATIONAL UNION, AFL-CIO-CLC<br>ON BEHALF OF CERTIFIED LOCAL #564<br>1853 WEST STREET<br>REESE, MI 87579 | CBA |
| VANDERBILT CO. INC., R.T.<br>40 WINDFIELD STREET<br>NORWALK, CT 6855 | PURCHASE ORDER NUMBER: 000043 |
| VENTEON<br>3001 W. BIG BEAVER RD.<br>SUITE 220<br>TROY, MI 48084 | ASSIGNMENT AGREEMENT |
| VENTEON<br>3001 W. BIG BEAVER RD.<br>SUITE 220<br>TROY, MI 48084 | ASSIGNMENT AGREEMENT |
| VENTEON<br>3001 W. BIG BEAVER RD.<br>SUITE 220<br>TROY, MI 48084 | ASSIGNMENT AGREEMENT |
| V-LINE PRECISION<br>961 DECKER RD<br>WALLED LAKE, MI 48390 | PURCHASE ORDER NUMBER: 004907 |

Page 18 of  20

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

Metavation, LLC

13-11831

Debtor

Case No. (If known)

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| WARD CORPORATION<br>642 GROWTH AVENUE<br>FORT WAYNE, IN 46808 | PURCHASE ORDER NUMBER: 009301 |
| WELLS FARGO, FORD, CHRYSLER, GM<br>OFFICE OF THE GENERAL COUNSEL<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 | AMENDED AND RESTATED JUNIOR PARTICIPATION AGREEMENT |
| WELLS FARGO, FORD, CHRYSLER, GM<br>OFFICE OF THE GENERAL COUNSEL<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 | FIRST AMENDMENT TO AMENDED AND RESTATED JUNIOR PARTICIPATION AGREEMENT |
| WELLS FARGO, VARIOUS OTHER METAVATION AFFILIATES<br>OFFICE OF THE GENERAL COUNSEL<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 | 2ND AMENDMENT TO CREDIT AGREEMENT – WELLS FARGO |
| WELLS FARGO, VARIOUS OTHER METAVATION AFFILIATES<br>OFFICE OF THE GENERAL COUNSEL<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 | 3RD AMENDMENT TO CREDIT AGREEMENT – WELLS FARGO |
| WELLS FARGO, VARIOUS OTHER METAVATION AFFILIATES<br>OFFICE OF THE GENERAL COUNSEL<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 | 4TH AMENDMENT TO CREDIT AGREEMENT – WELLS FARGO |
| WELLS FARGO, VARIOUS OTHER METAVATION AFFILIATES<br>OFFICE OF THE GENERAL COUNSEL<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 | 5TH AMENDMENT TO CREDIT AGREEMENT – WELLS FARGO |
| WELLS FARGO, VARIOUS OTHER METAVATION AFFILIATES<br>OFFICE OF THE GENERAL COUNSEL<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 | 6TH AMENDMENT TO CREDIT AGREEMENT – WELLS FARGO |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY, STATE CONTRACT NUMBER OR ANY GOVERNMENT CONTRACT |
|---|---|
| WELLS FARGO, VARIOUS OTHER METAVATION AFFILIATES OFFICE OF THE GENERAL COUNSEL 12 EAST 49TH STREET NEW YORK, NY 10017 | 7TH AMENDMENT TO CREDIT AGREEMENT – WELLS FARGO |
| WELLS FARGO, VARIOUS OTHER METAVATION AFFILIATES OFFICE OF THE GENERAL COUNSEL 12 EAST 49TH STREET NEW YORK, NY 10017 | CREDIT AGREEMENT – CONTECH/METAVATION AND REVSTONE, WELLS FARGO |
| WILLIAM L. WEST, EP CUSTODIAL TRUST 26734 JEFFERSON COURT BAY VILLAGE, OH 44140 | REAL PROPERTY LEASE |
| X/Y TOOL & DIE INC. 6492 STATE ROAD 205 LAOTTO, IN 46763 | PURCHASE ORDER NUMBER: 002045 |

Footnote(s):
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

B6H (Official Form 6H) (12/07)

| Metavation, LLC | 13-11831 |
|---|---|
| **Debtor** | **Case No. (If known)** |

## SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors.  Include all guarantors and co-signers.  If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight-year period immediately preceding the commencement of the case.  If the debtor resides or resided in a community property state, commonwealth, or territory, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory.  Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case.  If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B, a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. § 112 and Fed. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CONTECH CASTINGS REAL ESTATE HOLDINGS, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | CHRYSLER GROUP LLC<br>ATTN: MARK A. WERLING<br>1000 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48326 |
| CONTECH CASTINGS REAL ESTATE HOLDINGS, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | FORD MOTOR COMPANY<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 |
| CONTECH CASTINGS REAL ESTATE HOLDINGS, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | GENERAL MOTORS LLC<br>ATTN: MARK FISCHER<br>30001 VAN DYKE AVENUE<br>WARREN, MI 48090-9020 |
| CONTECH CASTINGS REAL ESTATE HOLDINGS, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | WELLS FARGO CAPITAL FINANCE<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 |
| CONTECH CASTINGS, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | CHRYSLER GROUP LLC<br>ATTN: MARK A. WERLING<br>1000 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48326 |
| CONTECH CASTINGS, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | FORD MOTOR COMPANY<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

[2] (for Hillsdale Pension Plans)

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| CONTECH CASTINGS, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | GENERAL MOTORS LLC<br>ATTN: MARK FISCHER<br>30001 VAN DYKE AVENUE<br>WARREN, MI 48090-9020 |
| CONTECH CASTINGS, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | WELLS FARGO CAPITAL FINANCE<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 |
| GREENWOOD FORGINGS, LLC<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | PENSION BENEFIT GUARANTY CORPORATION (2)<br>ATTN: DESIREE M. AMADOR, ESQ.<br>1200 K STREET, N.W.<br>WASHINGTON, DC 20005-4026 |
| LANSING TOOL & ENGINEERING, LLC<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | PENSION BENEFIT GUARANTY CORPORATION (2)<br>ATTN: DESIREE M. AMADOR, ESQ.<br>1200 K STREET, N.W.<br>WASHINGTON, DC 20005-4026 |
| METAVATION MEXICO II, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | CHRYSLER GROUP LLC<br>ATTN: MARK A. WERLING<br>1000 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48326 |
| METAVATION MEXICO II, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | FORD MOTOR COMPANY<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 |
| METAVATION MEXICO II, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | GENERAL MOTORS LLC<br>ATTN: MARK FISCHER<br>30001 VAN DYKE AVENUE<br>WARREN, MI 48090-9020 |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

[2] (for Hillsdale Pension Plans)

Metavation, LLC

**13-11831**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| METAVATION MEXICO II, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | WELLS FARGO CAPITAL FINANCE<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 |
| METAVATION MEXICO, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | CHRYSLER GROUP LLC<br>ATTN: MARK A. WERLING<br>1000 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48326 |
| METAVATION MEXICO, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | FORD MOTOR COMPANY<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 |
| METAVATION MEXICO, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | GENERAL MOTORS LLC<br>ATTN: MARK FISCHER<br>30001 VAN DYKE AVENUE<br>WARREN, MI 48090-9020 |
| METAVATION MEXICO, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | WELLS FARGO CAPITAL FINANCE<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 |
| METAVATION TRAVERSE CITY BUILDING THREE, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | CHRYSLER GROUP LLC<br>ATTN: MARK A. WERLING<br>1000 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48326 |
| METAVATION TRAVERSE CITY BUILDING THREE, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | FORD MOTOR COMPANY<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

[2] (for Hillsdale Pension Plans)

Metavation, LLC

**Debtor**

13-11831

**Case No. (If known)**

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| METAVATION TRAVERSE CITY BUILDING THREE, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | GENERAL MOTORS LLC<br>ATTN: MARK FISCHER<br>30001 VAN DYKE AVENUE<br>WARREN, MI 48090-9020 |
| METAVATION TRAVERSE CITY BUILDING THREE, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | WELLS FARGO CAPITAL FINANCE<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 |
| METAVATION TRAVERSE CITY, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | CHRYSLER GROUP LLC<br>ATTN: MARK A. WERLING<br>1000 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48326 |
| METAVATION TRAVERSE CITY, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | FORD MOTOR COMPANY<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 |
| METAVATION TRAVERSE CITY, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | GENERAL MOTORS LLC<br>ATTN: MARK FISCHER<br>30001 VAN DYKE AVENUE<br>WARREN, MI 48090-9020 |
| METAVATION TRAVERSE CITY, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | WELLS FARGO CAPITAL FINANCE<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 |
| METAVATION VASSAR, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | CHRYSLER GROUP LLC<br>ATTN: MARK A. WERLING<br>1000 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48326 |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

[2] (for Hillsdale Pension Plans)

| Metavation, LLC | 13-11831 |
|---|---|
| Debtor | Case No. (If known) |

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| METAVATION VASSAR, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | DOBSON INDUSTRIAL, INC.<br>ATTN: DALE BASH<br>3660 N. EUCLID AVENUE<br>BAY CITY, MI 48706 |
| METAVATION VASSAR, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | FORD MOTOR COMPANY<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 |
| METAVATION VASSAR, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | GENERAL MOTORS LLC<br>ATTN: MARK FISCHER<br>30001 VAN DYKE AVENUE<br>WARREN, MI 48090-9020 |
| METAVATION VASSAR, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | WELLS FARGO CAPITAL FINANCE<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 |
| MW TEXAS DIECAST, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | CHRYSLER GROUP LLC<br>ATTN: MARK A. WERLING<br>1000 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48326 |
| MW TEXAS DIECAST, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | FORD MOTOR COMPANY<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 |
| MW TEXAS DIECAST, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | GENERAL MOTORS LLC<br>ATTN: MARK FISCHER<br>30001 VAN DYKE AVENUE<br>WARREN, MI 48090-9020 |

Footnote(s):

[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

[2] (for Hillsdale Pension Plans)

**Metavation, LLC**

**13-11831**

Debtor

Case No. (If known)

# SCHEDULE H - CODEBTORS
## (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| MW TEXAS DIECAST, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | WELLS FARGO CAPITAL FINANCE<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 |
| REVSTONE PLASTICS, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | PENSION BENEFIT GUARANTY CORPORATION (2)<br>ATTN: DESIREE M. AMADOR, ESQ.<br>1200 K STREET, N.W.<br>WASHINGTON, DC 20005-4026 |
| REVSTONE TRANSPORTATION, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | CHRYSLER GROUP LLC<br>ATTN: MARK A. WERLING<br>1000 CHRYSLER DRIVE, CIMS 485-14-07<br>AUBURN HILLS, MI 48326 |
| REVSTONE TRANSPORTATION, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | FORD MOTOR COMPANY<br>OFFICE OF THE GENERAL COUNSEL<br>ONE AMERICAN ROAD<br>DEARBORN, MI 48126 |
| REVSTONE TRANSPORTATION, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | GENERAL MOTORS LLC<br>ATTN: MARK FISCHER<br>30001 VAN DYKE AVENUE<br>WARREN, MI 48090-9020 |
| REVSTONE TRANSPORTATION, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | WELLS FARGO CAPITAL FINANCE<br>12 EAST 49TH STREET<br>NEW YORK, NY 10017 |
| RPM RETAIL SALES, LLC<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | PENSION BENEFIT GUARANTY CORPORATION (2)<br>ATTN: DESIREE M. AMADOR, ESQ.<br>1200 K STREET, N.W.<br>WASHINGTON, DC 20005-4026 |

Footnote(s):

1 The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

2 (for Hillsdale Pension Plans)

Metavation, LLC
_____
Debtor

13-11831
_____
Case No. (If known)

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| RPM TOWING, LLC<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | PENSION BENEFIT GUARANTY CORPORATION (2)<br>ATTN: DESIREE M. AMADOR, ESQ.<br>1200 K STREET, N.W.<br>WASHINGTON, DC 20005-4026 |
| SALEEN DISTRIBUTION & SALES, LLC<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | PENSION BENEFIT GUARANTY CORPORATION (2)<br>ATTN: DESIREE M. AMADOR, ESQ.<br>1200 K STREET, N.W.<br>WASHINGTON, DC 20005-4026 |
| SALEEN, LLC<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | PENSION BENEFIT GUARANTY CORPORATION (2)<br>ATTN: DESIREE M. AMADOR, ESQ.<br>1200 K STREET, N.W.<br>WASHINGTON, DC 20005-4026 |
| TRIEM MOTORS, LLC<br>ATTN: DAN SMITH<br>2250 THUNDERSTICK DR.<br>SUITE 1203<br>LEXINGTON, KY 40505 | PENSION BENEFIT GUARANTY CORPORATION (2)<br>ATTN: DESIREE M. AMADOR, ESQ.<br>1200 K STREET, N.W.<br>WASHINGTON, DC 20005-4026 |

Footnote(s):
_____
[1] The GLOBAL NOTES AND STATEMENT OF LIMITATIONS, METHODS, AND DISCLAIMER are an integral part of this form and attachments.

[2] (for Hillsdale Pension Plans)

B6 Declaration (Official Form 6 - Declaration) (12/07)

In re   Metavation, LLC _____          Case No.   13-11831 _____
                    **Debtor**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF A CORPORATION OR PARTNERSHIP

I, the Deputy CRO of the Metavation, LLC, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of __177__ sheets, and that they are true and correct to the best of my knowledge, information, and belief.


Date: _July 24, 2013_____          Signature _James M. Lukenda_____
                                                   James M. Lukenda
                                                   Deputy CRO

_Penalty for making a false statement or concealing property:  Fine of up to $500,000 or imprisonment for up to 5 years or both.  18 U.S.C. §§ 152 and 3571._